UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| MANUEL JESUS HERNANDEZ | § | Case No. 12-15869-SAH |
| MARIA ROSARIO HERNANDEZ | § | |
| | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 11/30/2012.   The undersigned trustee was appointed on 11/30/2012.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $ 84,791.59

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 2,545.94 |
| Bank service fees | 2,653.48 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] $ | 79,592.17 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (5/1/2011)** *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 04/11/2013 and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $7,489.58.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $7,235.05, for a total compensation of $7,235.05[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $1,137.68, for total expenses of $1,137.68[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date: 07/10/2020                          By: /s/LYLE R. NELSON, TRUSTEE
                                              Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| Case No: | 12-15869 | SAH | Judge: | Sarah A. Hall | Trustee Name: | LYLE R. NELSON, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | MANUEL JESUS HERNANDEZ | | | | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| | MARIA ROSARIO HERNANDEZ | | | | 341(a) Meeting Date: | 01/08/2013 |
| For Period Ending: | 07/10/2020 | | | | Claims Bar Date: | 04/11/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  1411 Sw 56Th St, Oklahoma City, Ok 73119 Legal Description: | 82,000.00 | 0.00 | | 0.00 | FA |
| 2.  1201 Sw 49Th St, Oklahoma City, Ok 73109 Legal Description:<br><br>This asset ties w/ #20, contract for deed.  The estate will receive either payment on the contract for deed or, in the event of default, the option to foreclose the interest of the buyer and take the property back.  If buyer defaults, asset #20 might become fully administered while this asset would again be subject to administration.  It's being designated fully administered conditioned upon asset #20 | 60,000.00 | 55,900.00 | | 0.00 | FA |
| 3.  13100 Se 89Th St, Oklahoma City Ok 73150 Property<br><br>Lien $138,408.00<br>Amended Sch A filed 6/7/2013, Doc 32 stating secured claim of $138,408<br>Exemption $75,592.00<br>Order granting Trustee's Objection to Exemption Doc 21 on 2/21/13 | 214,000.00 | 10,000.00 | | 9,500.00 | FA |
| 4.  Checking Account Faa Credit Union | 350.00 | 0.00 | | 0.00 | FA |
| 5.  Savings Account Tinker Federal Credit Union  0151 | 10.00 | 0.00 | | 0.00 | FA |
| 6.  Savings Account Weokie  0022 | 100.00 | 0.00 | | 0.00 | FA |
| 7.  Checking Account Tinker Federal Cu  9729 | 5.00 | 0.00 | | 0.00 | FA |
| 8.  Deposit With Og&E | 350.00 | 0.00 | | 0.00 | FA |
| 9.  Debtor's Household Goods And Furniture | 4,100.00 | 0.00 | | 0.00 | FA |
| 10.  Books And Decor At Debtors' Residence | 250.00 | 0.00 | | 0.00 | FA |
| 11.  Debtors' Wedding Bands | 400.00 | 0.00 | | 0.00 | FA |
| 12.  Debtor's Weight Lifting Equipment, Bicycles | 300.00 | 0.00 | | 0.00 | FA |
| 13.  Debtor's Ruger 22 | 150.00 | 0.00 | | 0.00 | FA |
| 14.  Tsp - 401K | 35,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-15869 | SAH | Judge: | Sarah A. Hall | | Trustee Name: | LYLE R. NELSON, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | MANUEL JESUS HERNANDEZ | | | | | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| | MARIA ROSARIO HERNANDEZ | | | | | 341(a) Meeting Date: | 01/08/2013 |
| For Period Ending: | 07/10/2020 | | | | | Claims Bar Date: | 04/11/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15. Estimated Tax Refund For 2012<br><br>Pro rata amounts: $3,402 federal and $392 state | 3,000.00 | 3,794.00 | | 3,794.00 | FA |
| 16. 2002 Gmc Cx1  140,000 Miles | 5,426.00 | 0.00 | | 0.00 | FA |
| 17. 2003 Vock Jg5 137,000 Miles | 3,547.00 | 0.00 | | 0.00 | FA |
| 18. 2003 Mazda Protege Interest In Title Only Belongs To Debtors | 2,700.00 | 0.00 | | 0.00 | FA |
| 19. 1990 Dolphin Rv - Currently Not Running | 500.00 | 0.00 | | 0.00 | FA |
| 20. Contract for deed: 1201 Sw 49Th St, Oklahoma City, Ok 73109 (u)<br><br>Value is based on remaining payments without present value discount. Note: this asset links to Asset 2, payments linked to Asset 20. | 0.00 | 55,900.00 | | 68,600.00 | FA |
| 21. Unscheduled half interest in Lake Eufaula property (u)<br><br>Lot 13 Block 18 of Oakwood Harbor 3 McIntosh County, Oklahoma: value unknown based on minimum information for Form 1 purposes only.<br>*linked correction over payment to asset 21.  auctioneer fee was over paid. auctioneer returned funds to correct 6% commission. | Unknown | 500.00 | | 2,897.59 | FA |
| 22. Void (u)<br><br> Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, Oklahoma | 0.00 | N/A | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u)<br><br>Set up when it was possible that bank might pay interest on deposits.  As of 10/2019 no interest has ever been paid. | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $412,188.00 | $126,094.00 | | $84,791.59 | $0.00 |

(Total Dollar Amount in Column 6)

UST Form 101-7-TFR (5/1/2011) *(Page: 4)*

Exhibit A

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/28/2019  Interim proposed distribution submitted to UST.  Contract for deed will pay all creditors in full.
7/12/2019  receive and deposit $500 payment on contract for deed
8/1/2019  receive/review bank stmt, update
8/12/2019 receive and deposit $500 payment on contract for deed.
9/4/2019  receive and deposit $500 payment on contract for deed
9/5/2019  consistent with UST directions to case closed irrespective of distribution and remaining payments due on contract for deed, send offer letter to buyer to settle balance of contract, approx $18k balance remaining on contract for deed, for payment of $4k, subject to court approval.  Give him 3 weeks to accept and provide proof of funds.
9/6/2019  Bank stmt received and reviewed.
9/12/2019 The Castrejons came in today to talk to LRN re: the settlement offer & provided bank statements proving funds are available.  Made copies of all.  Explained that Mr. Nelson was not available until after 9/23, but I would tell him they came in.  They seemed worried about the response deadline, but I assured them it was okay and that they spoke to me  through office interpreter. bl
9/26/2019  misc attempts to get contract for deed buyer in office to set up a proposed sale and discount of remaining $18k balance.  Still the language barrier.  Have to set up when the spanish speaking person is in my office and can only set up through their children who speak English.    But appears if they have the money and if court will approve less than full payout to creditors that TFR could be submitted around years end.
10/2/2019  Bank statement received and reviewed.  September payment deposit confirmed
10/3/2019  Monthly contract for deed payment made.  Deposited
10/9/2019 Draft motion to sell or discount contract for deed to current buyer per US trustee directions.  They would not approve an interim payment.
10/14/2019  extensive case work.  Draft email to estate accountant with case information and assumptions through year end.  Ask if a tax return will be required.  If so, that will extend closing by approx 3 months with the prompt determination period.  Rough draft final compensation request.  Draft quit claim deeds.  Forward quit claim to debtors to execute.  Current buyer shows bank statement and has $4k to purchase contract for deed at a discount.
10/15/2019 E-file Trustee's Notice of Intent to Sell Contract for Deed, matrix mail & docket Order upload date. bl
10/15/2019  estate accountant sends email and says no return required.  Final comp requests can be filed after discounted sale approved and amount paid.
10/16/2019 Re-draft Trustee's Quit Claim Deed and Warranty Deed per LRN for contract for deed property and finalize letter to Debtors for execution re: same. bl
10/23/2019 Review Pacer and claims register for amendments & Orders on Motions for Relief & Abandonment.  Adjust claims/assets as needed. bl
 10/24/2019  3d party (2) express interest in buying contract for deed.  They subscribe to some service which monitors bk cases for sales.  many emails re: price, terms, issues, etc
10/28/2019  appears 2d 3d party is out.  Misc. emails with buyer re: terms of his bid and clarify how title and assignment will happen.
10/30/2019 Annual/Interim Report filed, Doc. 83.
11/4/2019  unsolicted buyer Mr. Bellamy offers $15k, best and final offer.  Redraft notice of intent to sell and provide Mr. Casterjon with opportunity to overbid him by $100.00.
11/6/2019 Finalize and e-file 2nd Notice of Intent to Sell and matrix mail, Doc. 84. Clerk Re-Docketed as Doc. 85 to put it under the Trustee Event that is not accessible filing as Attorney for Trustee. Send letter to the Casterjon's re: same.  Docket Objection date of 12/2. bl
 11/8/2019  never received normal monthly email that bank stmts were ready to review.  Independently checked this date, statement available and reviewed.
11/15/2019  receive t/c, appears another party may overbid
11/15/2019  receive payment, deposit
11/22  another 3d party buyer overbids, diff from 11/15 party.
11/25  redraft 3d motion to make notice an auction of remaining parties.  Circulate and advise bidders will file 11/27 if no questions.
11/27/2019 Finalize 3rd Notice of Intent to Sell.  Efile, matrix mail and docket Objection date of 12/23. bl
12/4/2019  receive payment, $500, prepare deposit
12/11/2019  never received normal monthly email that bank stmts were ready to review.  Independently checked this date, statement available and reviewed.
12/17/2019 deposit was rejected.  I redeposited.
12/18/2019  Bank said $500 check rejected again and told me to fed ex the original check.  12/18 sent check fed ex. to first national vinita
 1/2/2020  no objection to 3d notice of intent to sell and auction process.  over the last 10 days various offers and bids.  as of this date, high bid is $19,150.00 from Mr. Sidney Bellamy.  Misc. emails re: payment, next step, assignments, etc.  NOTE, will have to discuss 2020 tax issue with accountant since this money will be received in 2020.
1/3/2020  Review First National, Vinita December, 2020 stmt. Transfer to Axos reflected. Also, shows fed ex sent deposit did arrive next day, on 12/19.
1/3/2020 have had two full days of e-bidding.  As of 4:30 p.m. high bidder is $29,600, almost twice original offer.  Discussion re: he prefers wire transfer;  advise must be check for audit trail.  Ask for confirmation when check sent and how sent.
1/4/2020  buyer says has sent cashiers check
1/6/2020 Review partial month, Dec. AXOS bank.  shows balance transfer 12/18
1/6/2020  receive check for $29,600  Deposit.
1/6/2020  forward forms 1 and 2 to proposed estate account with narrative.  Draft employment of accountant documents.
1/8/2020  all deeds revised; deed sent to debtor with instructions, SASE and 1 week turn around demand.  misc. emails with buyer
1/9/2020  Attorney Saul Olivarez called to say that he has attempted to contact debtor and will let us know if he hears back from him. bl
1/13/2020 case review.  Once deed back from debtor, will send deeds and assignment to buyer.  Only remaining issue now is 2020 tax return as funds over exemption were received in 2020.
1/13/2020 Review Pacer to see if David Brady, Accountant has been employed.  He has not been (only Dennis Maley who retired).  Prepare Application, Affidavit and Order for same.  Email the Affidavit to Mr. Brady for execution. bl

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

1/14/2020 Signed Affidavit returned.  E-file App to Employ Accountant, Doc. 87.  Matrix mail.  Email Order to UST and docket Order upload. bl

1/16/2020 run claims.  Based on filed claims, will have excess funds.  File 2nd request to file claims. Doc 88.  Time will run long before tax return response period expires so there will be no delay in a TFR.

1/16/2020  draft and file report of sale. Doc no. 90

Exhibit A

1/17/2020 clerk issues 2nd notice; any new claims due in 30 days. NOTE, again, tax returns no yet prepared.  DOC no  89

1/17/2020 Debtor hand delivered executed and notarized Quit Claim Deed.  Can move forward with sending out letters to buyer with Deeds & Mr. Castrejon. bl

1/23/2020 Mail letters to Mr. Castrejon & buyer with executed original Quit Claim Deeds and Trustee's Assignment. Copy for file. bl

1/29/2020 Time ran on App to Employ Accountant David Brady.  Upload Order. bl

1/29/2020 Order entered on App to Employ Accountant, Doc. 92. Print for file. bl

2/3/2020 Send letter to Mr. Castrejon to confirm conversation today with daughter to forward all future payments on Contract for Deed & attach Form 2 to show payments made from beginning of file. bl

2/5/2020 Review e-bank stmt.  Balance matches.  last trailing $500 check from FNB clears and that bank -0- balance.  Review 2d stmt, AXOS  balance matches.

2/6/2020 AXOS assistant by error adds an asset #22 and #23 due to misunderstanding audit email.  There are no assets #22 and #23 and never were.  I attempted to eliminate but program will only let me mark them void.

2/12/2020  receive final tax returns from estate accountant.  Approve.  Approve his final invoice.  Draft final compensation for estate accountant.  Will now start on case closing steps, final professional compensation et al.  Will have 60 days during prompt determination period to get all done.

2/13/2020 Copy Prompt Determination Letters for file.  Docket 60+ days (April 17th) to receive reply by IRS/OTC.  Mail all Returns. bl

2/13/2020 E-file App for Accountant Compensation, Doc. 94. Create claim.  Email Order to UST.  Upload when approved under $1k. bl

2/18/2020 Order approved by UST.  Upload. bl

2/18/2020 E-file Trustee's Request for Court Costs, Doc. 96. bl

2/18/2020 Order entered on App for Accountant Compensation, Doc. 95. Print for file & docket to cut check. bl

2/19/2020 E-file Application for Final Attorney Compensation, Doc. 98 & Notice of same, Doc. 99.  Matrix mail notice. Email Order to UST & docket Order upload. bl

2/19/2020 Clerk's Notice of Fees Due entered, Doc. 97.  Matches what we have in claims previously. bl

2/25/2020 speak with Integris, scheduled creditor re: if has any debt.

3/5/2020  Receive/review feb bank stmt.

3/6/2020 Cut check for Accountant and mail. bl

3/13/2020 Time has run on App for Attorney Compensation.  Upload Order. bl

3/13/2020 Order entered on App for Attorney Compensation. Print Order for file. bl

3/20/2020 Receive Response from IRS re: Prompt Determination. bl

4/7/2020  review monthly e statement.  Prompt determination runs today, only state remaining.  Will submit proposed TFR this month.

4/10 follow back up with Integris who said they would file a claim.  They state they cannot locate debt.

4/14  send extended email to Tinker atty; tinker scheduled 16 different debts.  Ask if they can file a claim.  Send similar email to Weokie atty.  If they do not have claims, will submit TFR.  atty confirms was is filed is it.  Will proceed with final expense calculation and TFR

5/6/2020  receive notice that monthly bank stmt available; review.

5/18/2020 Update Trustee Expense Exhibit from 6/2019.  Calculate Trustee Comp based on amount of claims filed using formula. Run Distribution, TFR & NFR for LRN review. bl

5/19/2020 Discuss Trustee Comp calculations with LRN.  Re-run Distribution based on new calculation.  Re-run NFR & TFR for review. bl

5/21/2020 Consult with AXOS as to why system is not calculating interest on filed claims before giving money back to Debtors. Fixed issue.  Re-run Distribution, NFR & TFR for LRN review. bl

5/21/2020 revised distribution approved.  TFR and NFR sent to UST   100% distribution to creditors with some funds going back to debtor.

6/2/2020 receive and review monthly bank e stmt

7/6/2020 review monthly bank stmt, UST still has not approved TFR

7/13/2020 Submit Corrected TFR/NFR per UST direction. bl

Initial Projected Date of Final Report (TFR): 01/08/2015          Current Projected Date of Final Report (TFR): 05/21/2020

**Page: 1**

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

*Exhibit B*

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/13 | 20 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK 73150 | house payment on 49th check no. 950 | 1210-000 | $500.00 | | $500.00 |
| 02/08/13 | 20 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK 73150 | house payment on 49th check no. 0955 | 1210-000 | $500.00 | | $1,000.00 |
| 03/06/13 | 20 | Jesus Castrejon 1201 SW 49 St OKC, OK 73119 | Rent house payment money order 20418504434 | 1210-000 | $500.00 | | $1,500.00 |
| 03/18/13 | 15 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK 73150 | Tax Refunds check 0961 | 1124-000 | $3,717.00 | | $5,217.00 |
| 03/22/13 | 15 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK 73150 | Tax Refunds check 0962 | 1124-000 | $77.00 | | $5,294.00 |
| 04/05/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,284.00 |
| 04/15/13 | 20 | Jesus Castrejon | payment check 7005320775 | 1210-000 | $300.00 | | $5,584.00 |
| 04/15/13 | 20 | Jesus Castrejon | payment check 7005320776 | 1210-000 | $200.00 | | $5,784.00 |
| 05/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,774.00 |
| 06/06/13 | 10001 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | 2013 Bond premium report | 2300-000 | | $6.15 | $5,767.85 |
| 06/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,757.85 |
| 06/13/13 | 20 | Jesus Castrejon | payment money order 7005410682 | 1210-000 | $300.00 | | $6,057.85 |
| 06/13/13 | 20 | Jesus Castrejon | payment money order 7005410683 | 1210-000 | $200.00 | | $6,257.85 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 7)*

Page Subtotals: $6,294.00 $36.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-15869 | Trustee Name: LYLE R. NELSON, TRUSTEE |
| Case Name: MANUEL JESUS HERNANDEZ | Bank Name: First National Bank - Vinita |
| MARIA ROSARIO HERNANDEZ | Account Number/CD#: XXXXXX1022 |
| | Checking |
| Taxpayer ID No: XX-XXX5735 | Blanket Bond (per case limit): $7,478,000.00 |
| For Period Ending: 07/10/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $10.00 | $6,247.85 |
| 07/11/13 | 20 | Jesus Castrejon 1201 sw 49th st Oklahoma City, OK 73109 | payment check 97 | 1210-000 | $500.00 | | $6,747.85 |
| 08/06/13 | 20 | Jesus Castrejon 1201 SW 49th st Oklahoma City, OK 73109 | payment check 192 | 1210-000 | $500.00 | | $7,247.85 |
| 08/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,237.85 |
| 09/09/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,227.85 |
| 09/11/13 | 20 | Jesus Castrejon 1201 SW 49th St. Oklahoma City, OK 73109 | payment check 193 | 1210-000 | $500.00 | | $7,727.85 |
| 09/20/13 | 20 | Jesus Castrejon 1201 SW 49th st. Oklahoma City, OK 73109 | payment check 194 | 1210-000 | $500.00 | | $8,227.85 |
| 09/20/13 | 20 | Jesus Castrejon 1201 SW 49th St. Oklahoma City, OK 73109 | payment Reversal 9/18/13 Bank returned item for stop payment (Jesus C. was told to not send payment so he stopped payment at his bank) Actually they were supposed to keep paying so they sent another check on 9/19/13. | 1210-000 | ($500.00) | | $7,727.85 |
| 10/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,717.85 |
| 10/15/13 | 20 | Jesus Castrejon 1201 SW 49th St Oklahoma City, OK 73109-3703 | payment check 198 | 1210-000 | $500.00 | | $8,217.85 |
| 11/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,207.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals: $2,000.00 $50.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 20 | Jesus Castrejon 1201 SW 49th St Okc, OK 73109 | payment check 199 | 1210-000 | $500.00 | | $8,707.85 |
| 12/06/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,697.85 |
| 01/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,687.85 |
| 01/16/14 | 20 | Jesus Castrejon 1201 SW 49th St Oklahoma City, OK 73109 | payment check 162 | 1210-000 | $500.00 | | $9,187.85 |
| 02/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $9,177.85 |
| 02/27/14 | 20 | Jesus Castrejon 1201 SW 49th St. Oklahoma City, OK 73109 | payment check 200 | 1210-000 | $500.00 | | $9,677.85 |
| 03/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $9,667.85 |
| 03/25/14 | 20 | Jesus Castrejon 1201 SW 49th St Oklahoma City, OK 73109 | payment check 202 | 1210-000 | $500.00 | | $10,167.85 |
| 04/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.37 | $10,157.48 |
| 04/08/14 | 20 | Jesus Castrejon 1201 SW 49th St. Oklahoma City, OK 73109 | payment check 203 | 1210-000 | $500.00 | | $10,657.48 |
| 05/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.81 | $10,646.67 |
| 05/12/14 | 20 | Jesus Castrejon | payment check 205 | 1210-000 | $500.00 | | $11,146.67 |
| 05/19/14 | 3 | Manuel Hernandez 13100 SE 89th St. | Homestead land check 172 | 1110-000 | $9,500.00 | | $20,646.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                    $12,500.00        $61.18

Page:      4

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/14 | 20 | Jesus Castrejon | payment<br>check 163 | 1210-000 | $500.00 | | $21,146.67 |
| 06/05/14 | 10002 | International Sureties, LTD<br>701 Poydras St.<br>New Orleans, LA 70139 | 2014 Bond payment | 2300-000 | | $24.92 | $21,121.75 |
| 06/06/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.53 | $21,106.22 |
| 07/08/14 | | First National Bank - Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $21.63 | $21,084.59 |
| 07/14/14 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Oklahoma City, OK 73109 | monthly payment<br>check 164 | 1210-000 | $500.00 | | $21,584.59 |
| 08/05/14 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK 73109-3703 | monthly payment<br>check 166 | 1210-000 | $500.00 | | $22,084.59 |
| 08/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.68 | $22,061.91 |
| 09/04/14 | 20 | Jesus Castrejon<br>1201 SW 49th<br>Oklahoma City, OK 73109 | monthly payment<br>check 169 | 1210-000 | $500.00 | | $22,561.91 |
| 09/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.34 | $22,538.57 |
| 10/03/14 | 20 | Jesus Castrejon | monthly payment<br>check 204 | 1210-000 | $500.00 | | $23,038.57 |
| 10/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.11 | $23,015.46 |
| 10/23/14 | 21 | Dakil Real Estate Inc Trust Account | Auction Proceeds McIntosh County<br>check 2730 | 1210-000 | $2,789.59 | | $25,805.05 |
| 11/06/14 | 20 | Jesus Castrejon | monthly payment<br>check 206 | 1210-000 | $500.00 | | $26,305.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:

$5,789.59          $131.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.17 | $26,279.88 |
| 11/24/14 | 10003 | Dakil Auctioneers, Inc. LOUIS M. DAKIL 200 N.W. 114TH STREET OKC, OK  73114 | Auctioneer Compensation per Court Order 11-13-14 [Doc 59] sale of Real estate Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, OK, Motion Sell Auction 7/31/14 [Doc 47] Auction 7/31/14 | 3610-000 | | $270.00 | $26,009.88 |
| 11/24/14 | 10004 | Dakil Auctioneers, Inc. LOUIS M. DAKIL 200 N.W. 114TH STREET OKC, OK  73114 | Auctioneer Expenses per Court Order 11-13-14 [Doc 59] sale of Real estate Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, OK, Motion Sell Auction 7/31/14 [Doc 47] Auction held 7/31/14 | 3620-000 | | $938.69 | $25,071.19 |
| 12/05/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.78 | $25,044.41 |
| 12/12/14 | 20 | Jesus Castrejon | monthly payment check 207 | 1210-000 | $500.00 | | $25,544.41 |
| 01/08/15 | 20 | Jesus Castrejon | monthly payment check 208 | 1210-000 | $500.00 | | $26,044.41 |
| 01/08/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.93 | $26,017.48 |
| 02/04/15 | 20 | Jesus Castrejon | monthly payment check 209 | 1210-000 | $500.00 | | $26,517.48 |
| 02/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $27.49 | $26,489.99 |
| 03/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.34 | $26,464.65 |
| 03/12/15 | 20 | Jesus Castrejon | monthly payment check 167 | 1210-000 | $500.00 | | $26,964.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:                           $2,000.00        $1,340.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.43 | $26,936.22 |
| 04/10/15 | 20 | Jesus Castrejon | payment check 210 | 1210-000 | $500.00 | | $27,436.22 |
| 05/06/15 | 20 | Jesus Castrejon | payment check 168 | 1210-000 | $500.00 | | $27,936.22 |
| 05/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.04 | $27,908.18 |
| 05/14/15 | 10005 | DENNIS MALEY 704 NW 20th Street OKLAHOMA CITY, OK 73103 | Accountant Compensation Order April 27, 2015 | 3310-000 | | $456.60 | $27,451.58 |
| 06/05/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.33 | $27,422.25 |
| 06/11/15 | 20 | Jesus Castrejon | payment check 174 | 1210-000 | $500.00 | | $27,922.25 |
| 06/12/15 | 10006 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | 2015 Bond Premium; #016018042 Term 06/01/2015 to 06/01/2016 | 2300-000 | | $14.53 | $27,907.72 |
| 07/07/15 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $28.52 | $27,879.20 |
| 07/08/15 | 20 | Jesus Castrejon | payment check 213 | 1210-000 | $500.00 | | $28,379.20 |
| 08/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.00 | $28,349.20 |
| 08/12/15 | 20 | Jesus Castrejon | payment check 177 | 1210-000 | $500.00 | | $28,849.20 |
| 09/08/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.43 | $28,818.77 |
| 09/09/15 | 20 | Jesus Castrejon | payment check 214 | 1210-000 | $500.00 | | $29,318.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals:

$3,000.00    $645.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-15869 | Trustee Name: LYLE R. NELSON, TRUSTEE |
| Case Name: MANUEL JESUS HERNANDEZ | Bank Name: First National Bank - Vinita |
| MARIA ROSARIO HERNANDEZ | Account Number/CD#: XXXXXX1022 |
| | Checking |
| Taxpayer ID No: XX-XXX5735 | Blanket Bond (per case limit): $7,478,000.00 |
| For Period Ending: 07/10/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.99 | $29,288.78 |
| 10/08/15 | 21 | Dakil Auctioneers Inc | *Correction of overpayment of auctioneer fees of Auction 7/31/14 check 15477 | 1210-000 | $108.00 | | $29,396.78 |
| 10/08/15 | 20 | Jesus Castrejon | payment check 101 | 1210-000 | $500.00 | | $29,896.78 |
| 11/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $31.58 | $29,865.20 |
| 11/13/15 | 20 | Jesus Castrejon | payment check 178 | 1210-000 | $500.00 | | $30,365.20 |
| 12/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.95 | $30,334.25 |
| 12/16/15 | 20 | Jesus Castrejon | payment check 102 | 1210-000 | $500.00 | | $30,834.25 |
| 01/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.47 | $30,801.78 |
| 01/25/16 | 20 | Jesus Castrejon | payment check 180 | 1210-000 | $500.00 | | $31,301.78 |
| 02/05/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.81 | $31,268.97 |
| 03/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $31.06 | $31,237.91 |
| 03/08/16 | 20 | Jesus Castrejon | payment check 215 | 1210-000 | $500.00 | | $31,737.91 |
| 04/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.55 | $31,704.36 |
| 04/19/16 | 20 | Jesus Castrejon | payment check 217 | 1210-000 | $500.00 | | $32,204.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Page Subtotals:   $3,108.00   $222.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $32.77 | $32,171.59 |
| 05/17/16 | 20 | Jesus Castrejon | payment check 218 | 1210-000 | $500.00 | | $32,671.59 |
| 06/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $34.40 | $32,637.19 |
| 06/13/16 | 10007 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | 2016 Bond payment #016018042; Term 06/01/16 to 06/01/17 | 2300-000 | | $18.85 | $32,618.34 |
| 06/15/16 | 20 | Jesus Castrejon | payment check 182 | 1210-000 | $500.00 | | $33,118.34 |
| 07/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $33.80 | $33,084.54 |
| 07/13/16 | 20 | Jesus Castrejon | payment check 183 | 1210-000 | $500.00 | | $33,584.54 |
| 08/05/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.44 | $33,549.10 |
| 08/11/16 | 20 | Jesus Castrejon | payment check 219 | 1210-000 | $500.00 | | $34,049.10 |
| 09/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.96 | $34,013.14 |
| 09/27/16 | 20 | Jesus Castrejon | payment check 103 | 1210-000 | $500.00 | | $34,513.14 |
| 10/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.00 | $34,478.14 |
| 10/20/16 | 20 | Jesus Castrejon | payment check 185 | 1210-000 | $500.00 | | $34,978.14 |
| 11/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $36.80 | $34,941.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals:                    $3,000.00          $263.02

Page: 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
　　　　　　 MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
　　　　　　　　　　　 Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/16 | 20 | Jesus Castrejon | payment<br>check 187 | 1210-000 | $500.00 | | $35,441.34 |
| 12/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.04 | $35,405.30 |
| 01/09/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.60 | $35,367.70 |
| 01/26/17 | 20 | Jesus Castrejon | payment<br>check 220 | 1210-000 | $500.00 | | $35,867.70 |
| 02/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.66 | $35,830.04 |
| 02/22/17 | 20 | Jesus Castrejon | payment<br>check 189 | 1210-000 | $500.00 | | $36,330.04 |
| 03/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $34.47 | $36,295.57 |
| 03/16/17 | 20 | Jesus Castrejon | payment<br>check 190 | 1210-000 | $500.00 | | $36,795.57 |
| 04/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.80 | $36,756.77 |
| 04/17/17 | 20 | Jesus Castrejon | payment<br>check 107 | 1210-000 | $500.00 | | $37,256.77 |
| 05/05/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.99 | $37,218.78 |
| 06/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.52 | $37,179.26 |
| 06/09/17 | 10008 | International Sureties, LTD<br>701 Poydras St.<br>New Orleans, LA 70139 | 2017 Chapter 7 Blanket Bond | 2300-000 | | $13.87 | $37,165.39 |
| 06/19/17 | 20 | Jesus Castrejon | payment<br>check 106 | 1210-000 | $500.00 | | $37,665.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals: 　　　　　　 $3,000.00　　　　　 $275.95

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.39 | $37,627.00 |
| 07/14/17 | 20 | Jesus Castrejon | payment check 108 | 1210-000 | $500.00 | | $38,127.00 |
| 08/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.22 | $38,086.78 |
| 08/22/17 | 20 | Jesus Castrejon | payment check 110 | 1210-000 | $500.00 | | $38,586.78 |
| 09/08/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.61 | $38,546.17 |
| 09/22/17 | 20 | Jesus Castrejon | payment check 111 | 1210-000 | $500.00 | | $39,046.17 |
| 10/06/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.77 | $39,006.40 |
| 10/18/17 | 20 | Jesus Castrejon | payment check 112 | 1210-000 | $500.00 | | $39,506.40 |
| 11/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $41.64 | $39,464.76 |
| 11/28/17 | 20 | Jesus Castrejon | payment check 114 | 1210-000 | $500.00 | | $39,964.76 |
| 12/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.59 | $39,924.17 |
| 12/28/17 | 20 | Jesus Castrejon | payment check 115 | 1210-000 | $500.00 | | $40,424.17 |
| 01/08/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.44 | $40,381.73 |
| 01/31/18 | 20 | Jesus Castrejon | payment check 116 | 1210-000 | $500.00 | | $40,881.73 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals: $3,500.00   $283.66

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.88 | $40,838.85 |
| 02/23/18 | 20 | Jesus Castrejon | payment check 117 | 1210-000 | $500.00 | | $41,338.85 |
| 03/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.27 | $41,299.58 |
| 03/27/18 | 20 | Jesus Castrejon | payment check 188 | 1210-000 | $500.00 | | $41,799.58 |
| 04/06/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.90 | $41,755.68 |
| 04/17/18 | 20 | Jesus Castrejon-Rocha | payment check 2166 | 1210-000 | $500.00 | | $42,255.68 |
| 05/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.13 | $42,212.55 |
| 05/15/18 | 20 | Jesus Castrejon | payment check 126 | 1210-000 | $500.00 | | $42,712.55 |
| 06/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.11 | $42,667.44 |
| 06/08/18 | 10009 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | Bond #016018042 Term 6/1/18 to 6/1/19 | 2300-000 | | $18.99 | $42,648.45 |
| 06/21/18 | 20 | Jesus Castrejon-Rocha | payment check 2120 | 1210-000 | $500.00 | | $43,148.45 |
| 07/09/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.99 | $43,104.46 |
| 07/25/18 | 20 | James Castrejon-Rocha | payment check 2125 | 1210-000 | $500.00 | | $43,604.46 |
| 08/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.88 | $43,558.58 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Page Subtotals: $3,000.00    $323.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/18 | 20 | Jesus Castrejon-Rocha | payment<br>check 2136 | 1210-000 | $500.00 | | $44,058.58 |
| 09/10/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.46 | $44,012.12 |
| 09/20/18 | 20 | Jesus Castrejon | payment<br>check 121 | 1210-000 | $500.00 | | $44,512.12 |
| 10/05/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.42 | $44,466.70 |
| 10/17/18 | 20 | Jesus Castrejon-Rocha | payment<br>check 2144 | 1210-000 | $500.00 | | $44,966.70 |
| 11/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.45 | $44,919.25 |
| 11/29/18 | 20 | Jesus Castrejon-Rocha | payment<br>check 2186 | 1210-000 | $500.00 | | $45,419.25 |
| 12/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.18 | $45,373.07 |
| 12/28/18 | 20 | Jesus Castrejon-Rocha | payment<br>check 2214 | 1210-000 | $500.00 | | $45,873.07 |
| 01/08/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.20 | $45,824.87 |
| 01/18/19 | 20 | Jesus Castrejon | payment | 1210-000 | $500.00 | | $46,324.87 |
| 02/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.83 | $46,276.04 |
| 02/21/19 | 20 | Jesus Castrejon | payment<br>check 123 | 1210-000 | $500.00 | | $46,776.04 |
| 03/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.52 | $46,731.52 |
| 03/18/19 | 20 | Jesus Castrejon | payment on contract for deed<br>check # 124 dated 3/1/19 | 1210-000 | $500.00 | | $47,231.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Page Subtotals:

$4,000.00       $327.06

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.86 | $47,181.66 |
| 05/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.48 | $47,133.18 |
| 05/13/19 | 20 | Jesus Casterjon & Idel Sanchez | payment on contract for deed check no. 221 | 1210-000 | $500.00 | | $47,633.18 |
| 06/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.36 | $47,582.82 |
| 06/11/19 | 20 | Jesus Castrejon | payment on contract for deed check no 246 dated 6/1/2019 | 1210-000 | $500.00 | | $48,082.82 |
| 06/13/19 | 10010 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | BOND #016018042 Term 6/1/19 to 6/1/20 | 2300-000 | | $32.09 | $48,050.73 |
| 07/08/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.23 | $48,001.50 |
| 07/12/19 | 20 | Jesus Castrejon | payment on contract for deed Monthly payment on contract for deed; check no 223 dated 7/1/2019 | 1210-000 | $500.00 | | $48,501.50 |
| 08/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.26 | $48,450.24 |
| 08/12/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 250 | 1210-000 | $500.00 | | $48,950.24 |
| 09/04/19 | 20 | Jesus Casterjon | payment on contract for deed Check no 249 | 1210-000 | $500.00 | | $49,450.24 |
| 09/09/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.79 | $49,398.45 |
| 10/03/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 296  dated 10/1/2019 | 1210-000 | $500.00 | | $49,898.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Page Subtotals:          $3,000.00          $333.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.71 | $49,847.74 |
| 11/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $52.88 | $49,794.86 |
| 11/15/19 | 20 | Jesus Castrejon and idel sanchez | Contract for deed payment check no 271 dated 11/1/2019 | 1210-000 | $500.00 | | $50,294.86 |
| 12/04/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 273 dated 12/1/2019 | 1210-000 | $500.00 | | $50,794.86 |
| 12/06/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.44 | $50,743.42 |
| 12/18/19 | | Transfer to Acct # xxxxxx0018 | Transfer of Funds | 9999-000 | | $50,243.42 | $500.00 |
| 01/06/20 | 10011 | Estate of MANUEL JESUS HERNANDEZ, 12-15869 | Transfer to AXOS Bank | 9999-000 | | $500.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $55,191.59 | $55,191.59 |
| Less: Bank Transfers/CD's | $0.00 | $50,743.42 |
| Subtotal | $55,191.59 | $4,448.17 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $55,191.59 | $4,448.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Page Subtotals: $1,000.00   $50,898.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 07/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0018

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/19 | | Transfer from Acct # xxxxxx1022 | Transfer of Funds | 9999-000 | $50,243.42 | | $50,243.42 |
| 01/06/20 | | Estate of MANUEL JESUS HERNANDEZ, 12-15869 | Transfer from First National Bank of Vinita | 9999-000 | $500.00 | | $50,743.42 |
| 01/06/20 | 20 | Mark W Aussieker | payment for contract for deed purchase  Winner of auction between 2 bidders to purchase estates interest in contract for deed. Auction completed Jan 3, 2020.  Cashiers Check, Chase Bank no. 1148723448 | 1210-000 | $29,600.00 | | $80,343.42 |
| 03/06/20 | 2001 | David R. Brady | Estate accountant administrative fee per court order, doc 95 2.18.2020 Payment authorized per Order entered 2.18.2020. DOC 95, on motion DOC 94 | 3410-000 | | $751.25 | $79,592.17 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $80,343.42 | $751.25 |
| Less: Bank Transfers/CD's | $50,743.42 | $0.00 |
| Subtotal | $29,600.00 | $751.25 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $29,600.00 | $751.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals:    $80,343.42    $751.25

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0018 - Checking | $29,600.00 | $751.25 | $79,592.17 |
| XXXXXX1022 - Checking | $55,191.59 | $4,448.17 | $0.00 |
| | $84,791.59 | $5,199.42 | $79,592.17 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $84,791.59 |
| Total Gross Receipts: | $84,791.59 |

Page Subtotals:                                    $0.00            $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-15869-SAH
Debtor Name: MANUEL JESUS HERNANDEZ
Claims Bar Date: 4/11/2013

Date: July 14, 2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | LYLE R. NELSON TWO LEADERSHIP SQUARE 211 N. ROBINSON, STE. 1300 OKLAHOMA CITY, OK 73102-7134 | Administrative | | $0.00 | $7,235.05 | $7,235.05 |
| 100 2200 | LYLE R. NELSON TWO LEADERSHIP SQUARE 211 N. ROBINSON, STE. 1300 OKLAHOMA CITY, OK 73102-7134 | Administrative | | $0.00 | $1,137.68 | $1,137.68 |
| 100 2700 | U.S. BANKRUPTCY COURT CLERK 215 DEAN A. MCGEE AVENUE OKLAHOMA CITY, OK 73102 | Administrative | Fee Deferment for Motions to Sell on 6/26/2014 [Doc. 49] | $0.00 | $176.00 | $176.00 |
| 100 2700 | U.S. BANKRUPTCY COURT CLERK 215 DEAN A. MCGEE AVENUE OKLAHOMA CITY, OK 73102 | Administrative | Fee Deferment for Motions to Sell on 5/19/2014 [Doc. 42] | $0.00 | $176.00 | $176.00 |
| 100 3110 | Elias Books Brown & Nelson P. C. Two Leadership Square 211 N. Robinson, Ste. 1300 Oklahoma City, OK 73102 | Administrative | Per Final Order for Compensation, Doc. 101 dated 3/13/2020 | $0.00 | $16,517.50 | $16,517.50 |
| 100 3110 | Elias Books Brown & Nelson P. C. Two Leadership Square 211 N. Robinson, Ste. 1300 Oklahoma City, OK 73102 | Administrative | Interim Compensation per Order entered 7/20/2018 | $0.00 | $21,000.00 | $21,000.00 |
| 100 3120 | Elias Books Brown & Nelson P. C. Two Leadership Square 211 N. Robinson, Ste. 1300 Oklahoma City, OK 73102 | Administrative | Per Order Allowing Interim Compensation, Doc. 77 on 7/20/2018 | $0.00 | $13.00 | $13.00 |
| 100 3310 | DENNIS MALEY PLC, CPA 428 NW 18 OKLAHOMA CITY, OK 73103 | Administrative | Order April 27, 2015 | $0.00 | $456.60 | $456.60 |
| 100 3410 | David Brady Luton & Co PLLC PO Box 13120 Oklahoma City, OK 73113 | Administrative | | $0.00 | $751.25 | $751.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-15869-SAH

Date: July 14, 2020

Debtor Name: MANUEL JESUS HERNANDEZ

Claims Bar Date: 4/11/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3610 | Louis M Dakil<br>Dakil Auctioneers, Inc.<br>200 N.W. 114TH STREET<br>OKC, OK 73114 | Administrative | Order November 13, 2014;  Claim paid, check # 10003, 11/26/2014 | $0.00 | $270.00 | $270.00 |
| 100 3620 | Louis M Dakil<br>Dakil Auctioneers, Inc.<br>200 N.W. 114TH STREET<br>OKC, OK 73114 | Administrative | Order November 13, 2014; paid 11/26/2014  check # 1004 | $0.00 | $938.69 | $938.69 |
| 1 300 7100 | DISCOVER BANK<br>DB Servicing Corporation<br>PO Box 3025<br>New Albany, OH 43054-3025 | Unsecured | | $4,056.00 | $4,193.21 | $4,193.21 |
| 2 300 7100 | Dell Financial Services, LLC<br>Dell Financial Services, Llc<br>Resurgent Capital Services<br>Po Box 10390<br>Greenville, Sc 29603-0390 | Unsecured | | $2,956.00 | $3,059.54 | $3,059.54 |
| 3 300 7100 | Quantum3 Group LLC As Agent For<br>CF Medical LLC<br>PO Box 788<br>Kirkland, WA 98083-0788 | Unsecured | | $227.00 | $227.41 | $227.41 |
| 4 300 7100 | Tinker Federal Credit Union<br>Tinker Federal Credit Union<br>Po Box 45750<br>Tinker Afb Ok 73145-0750 | Unsecured | | $5,039.00 | $5,173.29 | $5,173.29 |
| 5 300 7100 | Tinker Federal Credit Union<br>Tinker Federal Credit Union<br>Po Box 45750<br>Tinker Afb Ok 73145-0750 | Unsecured | | $10,758.00 | $10,762.09 | $10,762.09 |
| 6 300 7100 | Capital Recovery V, LLC<br>c/o Recovery Management Systems Corp<br>25 SE 2nd Ave Suite 1120<br>Miami FL 33131-1605 | Unsecured | Order of Substitution 6/20/13 [Doc. 36] from GE Money Bank/GE Capital Retail Bank | $1,757.00 | $1,821.18 | $1,821.18 |
| 7 300 7100 | Jefferson Capital Systems LLC<br>PO Box 953185<br>St Louis MO 63195-3185 | Unsecured | | $2,655.00 | $2,655.33 | $2,655.33 |
| | Case Totals | | | $27,448.00 | $76,563.82 | $76,563.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-15869-SAH                                                                                               Date: July 14, 2020
Debtor Name: MANUEL JESUS HERNANDEZ
Claims Bar Date: 4/11/2013

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-15869-SAH
Case Name: MANUEL JESUS HERNANDEZ
              MARIA ROSARIO HERNANDEZ
Trustee Name: LYLE R. NELSON, TRUSTEE

Balance on hand                                          $            79,592.17

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: LYLE R. NELSON | $ 7,235.05 | $ 0.00 | $ 7,235.05 |
| Trustee Expenses: LYLE R. NELSON | $ 1,137.68 | $ 0.00 | $ 1,137.68 |
| Attorney for Trustee Fees: Elias Books Brown & Nelson P. C. | $ 37,517.50 | $ 0.00 | $ 37,517.50 |
| Attorney for Trustee Expenses: Elias Books Brown & Nelson P. C. | $ 13.00 | $ 0.00 | $ 13.00 |
| Accountant for Trustee Fees: DENNIS MALEY PLC, CPA | $ 456.60 | $ 456.60 | $ 0.00 |
| Auctioneer Fees: Louis M Dakil | $ 270.00 | $ 270.00 | $ 0.00 |
| Auctioneer Expenses: Louis M Dakil | $ 938.69 | $ 938.69 | $ 0.00 |
| Charges: U.S. BANKRUPTCY COURT CLERK | $ 352.00 | $ 0.00 | $ 352.00 |
| Other: David Brady | $ 751.25 | $ 751.25 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses          $          46,255.23

Remaining Balance                                          $          33,336.94

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $27,892.05 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | DISCOVER BANK | $ 4,193.21 | $ 0.00 | $ 4,193.21 |
| 2 | Dell Financial Services, LLC | $ 3,059.54 | $ 0.00 | $ 3,059.54 |
| 3 | Quantum3 Group LLC As Agent For | $ 227.41 | $ 0.00 | $ 227.41 |
| 4 | Tinker Federal Credit Union | $ 5,173.29 | $ 0.00 | $ 5,173.29 |
| 5 | Tinker Federal Credit Union | $ 10,762.09 | $ 0.00 | $ 10,762.09 |
| 6 | Capital Recovery V, LLC | $ 1,821.18 | $ 0.00 | $ 1,821.18 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7 | Jefferson Capital Systems LLC | $          2,655.33 | $               0.00 | $          2,655.33 |
| | Total to be paid to timely general unsecured creditors | | $ | 27,892.05 |
| | Remaining Balance | | $ | 5,444.89 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

To the extent funds remain after payment in full to all allowed claims, interest will be paid at the legal rate of 0.2 % pursuant to 11 U.S.C. § 726(a)(5). Funds available for interest are $354.27. The amounts proposed for payment to each claimant, listed above, shall be increased to include the applicable interest.

The amount of surplus returned to the debtor after payment of all claims and interest is $5,090.62.