# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF OKLAHOMA

In Re: §
§
MANUEL JESUS HERNANDEZ § Case No. 12-15869-SAH
MARIA ROSARIO HERNANDEZ §
§
§
Debtors §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

LYLE R. NELSON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 146,315.00       Assets Exempt: 48,873.00
*(Without deducting any secured claims)*

Total Distributions to Claimants: 28,246.32       Claims Discharged Without Payment: 232,119.33

Total Expenses of Administration: 51,454.65

3) Total gross receipts of $84,791.59 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $5,090.62 (see **Exhibit 2**), yielded net receipts of $79,700.97 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $210,935.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 51,454.65 | 51,454.65 | 51,454.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 45,977.00 | 30,581.11 | 30,581.11 | 28,246.32 |
| **TOTAL DISBURSEMENTS** | $256,912.00 | $82,035.76 | $82,035.76 | $79,700.97 |

4) This case was originally filed under chapter 7 on 11/30/2012. The case was pending for 98 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/10/2020            By:/s/LYLE R. NELSON, TRUSTEE
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 13100 Se 89Th St, Oklahoma City Ok 73150 Property | 1110-000 | 9,500.00 |
| Estimated Tax Refund For 2012 | 1124-000 | 3,794.00 |
| Contract for deed: 1201 Sw 49Th St, Oklahoma City, Ok 73109 | 1210-000 | 68,600.00 |
| Unscheduled half interest in Lake Eufaula property | 1210-000 | 2,897.59 |
| TOTAL GROSS RECEIPTS | | $84,791.59 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MANUEL JESUS HERNANDEZ and MARIA ROSARIO HERNANDEZ | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 5,090.62 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $5,090.62 |

## EXHIBIT 3 – SECURED CLAIMS

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bk Of Amer Attn: Bankruptcy/MC: NC4-105-03-14 Po Box 26012 Greensboro, NC 27410 | | 29,374.00 | NA | NA | 0.00 |
| | United Bilt Homes Inc Attn Mortgage Serv Shreveport, LA 71134 | | 138,408.00 | NA | NA | 0.00 |
| | Wells Fargo Hm Mortgag Po Box 10335 Des Moines, IA 50306 | | 43,153.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $210,935.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LYLE R. NELSON | 2100-000 | NA | 7,235.05 | 7,235.05 | 7,235.05 |
| LYLE R. NELSON | 2200-000 | NA | 1,137.68 | 1,137.68 | 1,137.68 |
| International Sureties, LTD | 2300-000 | NA | 129.40 | 129.40 | 129.40 |
| First National Bank - Vinita | 2600-000 | NA | 2,653.48 | 2,653.48 | 2,653.48 |
| U.S. BANKRUPTCY COURT CLERK | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| Elias Books Brown & Nelson P. C. | 3110-000 | NA | 37,517.50 | 37,517.50 | 37,517.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 4)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elias Books Brown & Nelson P. C. | 3120-000 | NA | 13.00 | 13.00 | 13.00 |
| DENNIS MALEY PLC, CPA | 3310-000 | NA | 456.60 | 456.60 | 456.60 |
| David Brady | 3410-000 | NA | 751.25 | 751.25 | 751.25 |
| Louis M Dakil | 3610-000 | NA | 270.00 | 270.00 | 270.00 |
| Louis M Dakil | 3620-000 | NA | 938.69 | 938.69 | 938.69 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $51,454.65 | $51,454.65 | $51,454.65 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Access Medical Centers PO Box 268955 Oklahoma City, OK 73126-8955 | | 0.00 | NA | NA | 0.00 |
| | Afni Attention: Bankruptcy 1310 Martin Luther King Dr Bloomington, IL 61701 | | 105.00 | NA | NA | 0.00 |
| | Allied Interstate Inc 3000 Corporate Exchange Dr. 5th Floor Columbus, OH 43231 | | 0.00 | NA | NA | 0.00 |
| | American Express American Express Special Research Po Box 981540 El Paso, TX 79998 | | 0.00 | NA | NA | 0.00 |
| | American Honda Finance 6261 Katella Ave # 1 A Cypress, CA 90630 | | 0.00 | NA | NA | 0.00 |
| | Ameripath Oklahoma City PO Box 830913 Birmingham, AL 35283-0913 | | 0.00 | NA | NA | 0.00 |
| | AT-Link 7725 W Reno, Ste 399 Oklahoma City, OK 73127 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank Of America Po Box 982235 El Paso, TX 79998 | | 2,484.00 | NA | NA | 0.00 |
| | Bank Of Oklahoma Na Po Box 2300 Tulsa, OK 74192 | | 0.00 | NA | NA | 0.00 |
| | Bk Of Amer Attn: Bankruptcy/MC: NC4-105-03-14 Po Box 26012 Greensboro, NC 27410 | | 0.00 | NA | NA | 0.00 |
| | Business Revenue Syste Po Box 8986 Fort Wayne, IN 46898 | | 123.00 | NA | NA | 0.00 |
| | Cancer Care Associates PO Box 268930 Oklahoma City, OK 73126 | | 0.00 | NA | NA | 0.00 |
| | Ccs/cortrust Bank Po Box 3038 Evansville, IN 47730 | | 0.00 | NA | NA | 0.00 |
| | Central State Recovery 1314 N Main St Hutchinson, KS 67501 | | 311.00 | NA | NA | 0.00 |
| | Central State Recovery 1314 N Main St Hutchinson, KS 67501 | | 78.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase 201 N. Walnut St//De1-1027 Wilmington, DE 19801 | | 0.00 | NA | NA | 0.00 |
| | Chase 201 N. Walnut St//De1-1027 Wilmington, DE 19801 | | 0.00 | NA | NA | 0.00 |
| | Chase Auto Attn: National Bankruptcy Dept 201 N Central Ave Az1-1191 Phoenix, AZ 85004 | | 0.00 | NA | NA | 0.00 |
| | Chase Mht Bk Attention: Bankruptcy Po Box 15298 Wilmington, DE 19850 | | 3,522.00 | NA | NA | 0.00 |
| | Chase Po Box 15298 Wilmington, DE 19850 | | 1,091.00 | NA | NA | 0.00 |
| | Citgo Oil / Citibank Attn: Bankruptcy Po Box 20363 Kansas City, MO 64195 | | 0.00 | NA | NA | 0.00 |
| | Citi Auto/Santander Consumer USA Attn: Bankruptcy Po Box 961245 Ft. Worth, TX 76161 | | 0.00 | NA | NA | 0.00 |
| | Citifinancial 605 Munn Road Fort Mill, SC 29715 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Credit Collections I 2601 Nw Expressway Suite 1000e Oklahoma City, OK 73112 | | 366.00 | NA | NA | 0.00 |
| | Credit Collections I 2601 Nw Expressway Suite 1000e Oklahoma City, OK 73112 | | 69.00 | NA | NA | 0.00 |
| | Diagnostic Laboratory of Oklahoma PO Box 1120 Southeastern, PA 19398-1120 | | 0.00 | NA | NA | 0.00 |
| | Diagnostic Laboratory of Oklahoma PO Box 7306 Hollister, MO 65673-7306 | | 25.00 | NA | NA | 0.00 |
| | Digestive Disease Specialistm Inc PO Box 7316 Edmond, OK 73083-7316 | | 0.00 | NA | NA | 0.00 |
| | Dsnb Macys 9111 Duke Blvd Mason, OH 45040 | | 0.00 | NA | NA | 0.00 |
| | DSRM National Bank/Diamond Shamrock/Vale Po Box 631 Amarillo, TX 79105 | | 0.00 | NA | NA | 0.00 |
| | Faa Credit Un 10201 S Western Ave Oklahoma City, OK 73139 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Faa Credit Un 10201 S Western Ave Oklahoma City, OK 73139 | | 0.00 | NA | NA | 0.00 |
| | GEMB / HH Gregg Attention: Bankruptcy Po Box 103104 Roswell, GA 30076 | | 0.00 | NA | NA | 0.00 |
| | GEMB / HH Gregg Attention: Bankruptcy Po Box 103104 Roswell, GA 30076 | | 0.00 | NA | NA | 0.00 |
| | Gemb/JC Penny Attention: Bankruptcy Po Box 103104 Roswell, GA 30076 | | 0.00 | NA | NA | 0.00 |
| | Gemb/JC Penny Attention: Bankruptcy Po Box 103104 Roswell, GA 30076 | | 0.00 | NA | NA | 0.00 |
| | GI Pathology PO Box 1000 Dept 461 Memphis, TN 38148-0001 | | 0.00 | NA | NA | 0.00 |
| | Gordons CitiCards Private Label Bankruptcy `Po Box 20483 Kansas City, MO 64195 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Healthcare Recovery So 1515 W 190th Street S-35 Gardena, CA 90248 | | 113.00 | NA | NA | 0.00 |
| | Hsbc/mitsu Po Box 5253 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Hsbc/suzki Hsbc Card Services/Attn: Bankruptcy Depa Po Box 5264 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Ic Systems Inc Po Box 64378 St. Paul, MN 55164 | | 26.00 | NA | NA | 0.00 |
| | Integris Health PO Box 268907 Oklahoma City, OK 73126-8907 | | 0.00 | NA | NA | 0.00 |
| | Integris Health PO Box 268907 Oklahoma City, OK 73126-8907 | | 0.00 | NA | NA | 0.00 |
| | Integris Health PO Box 268908 Oklahoma City, OK 73126-8908 | | 0.00 | NA | NA | 0.00 |
| | Integris Health PO Box 41309 Dept 67 Nashville, TN 37204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Integris Health PO Box 41309 Nashville, TN 37204 | | 0.00 | NA | NA | 0.00 |
| | Integris Health PO Box 41309, Dept 67 Nashville, TN 37204 | | 0.00 | NA | NA | 0.00 |
| | Jesus & Paola Barreza 1411 SW 56th St Oklahoma City, OK 73119 | | 0.00 | NA | NA | 0.00 |
| | Kansas Counselors Of K 1421 N Saint Paul St Wichita, KS 67203 | | 35.00 | NA | NA | 0.00 |
| | Kansas Counselors Of K 1421 N Saint Paul St Wichita, KS 67203 | | 35.00 | NA | NA | 0.00 |
| | Kohls/capone N56 W 17000 Ridgewood Dr Menomonee Falls, WI 53051 | | 0.00 | NA | NA | 0.00 |
| | Mathis Broth Po Box 270600 Oklahoma City, OK 73137 | | 0.00 | NA | NA | 0.00 |
| | NCO Financial Systems, Inc 1930 W Bennett Suite 100 Springfield, MO 65807 | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OK Oncology/Hematology, PC PO Box 268930 Oklahoma City, OK 73126-8930 | | 0.00 | NA | NA | 0.00 |
| | Oklahoma Allergy and Asthma Clinic PO Box 26827 Oklahoma City, OK 73126 | | 303.00 | NA | NA | 0.00 |
| | Onemain Fi Po Box 499 Hanover, MD 21076 | | 6,193.00 | NA | NA | 0.00 |
| | Professional Finance C 5754 W 11th St Ste 100 Greeley, CO 80634 | | 730.00 | NA | NA | 0.00 |
| | Professional Finance C 5754 W 11th St Ste 100 Greeley, CO 80634 | | 373.00 | NA | NA | 0.00 |
| | Regional Medical Lab Dept 2803 Tulsa, OK 74182 | | 23.00 | NA | NA | 0.00 |
| | Salvador & Rose Castrejon 1201 SW 49th St. Oklahoma City, OK 73109 | | 0.00 | NA | NA | 0.00 |
| | Sams Club / GEMB Attention: Bankruptcy Department Po Box 103104 Roswell, GA 30076 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sears/cbna Po Box 6282 Sioux Falls, SD 57117 | | 0.00 | NA | NA | 0.00 |
| | Shell Oil / Citibank Attn.: Centralized  Bankruptcy Po Box 20507 Kansas City, MO 64195 | | 0.00 | NA | NA | 0.00 |
| | Southwest Medical Center PO Box 269083 Oklahoma City, OK 73126-9083 | | 200.00 | NA | NA | 0.00 |
| | Southwest Medical Center PO Box 269083 Oklahoma City, OK 73126-9083 | | 6.00 | NA | NA | 0.00 |
| | Tactile Systems Technology Inc PO Box 9202 VB Box 127 Minneapolis, MN 55480-9202 | | 653.00 | NA | NA | 0.00 |
| | Texaco / Citibank Citicorp Credit Services/Attn: Centraliz Po Box 20507 Kansas City, MO 64195 | | 1,295.00 | NA | NA | 0.00 |
| | Tinker FCU PO Box 45750 Oklahoma City, OK 73145-0750 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tinker Fcu Po Box 45750 Tinker AFB, OK 73145 | | 0.00 | NA | NA | 0.00 |
| | Tnb-Visa  (TV) / Target C/O Financial & Retail Services Mailstop BV P.O.Box 9475 Minneapolis, MN 55440 | | 0.00 | NA | NA | 0.00 |
| | Unv Fidlty 1445 Langham Creek Houston, TX 77084 | | 220.00 | NA | NA | 0.00 |
| | Wellsfargo 800 Walnut St Des Moines, IA 50309 | | 0.00 | NA | NA | 0.00 |
| | Weokie Credit Union 8100 West Reno Oklahoma City, OK 73126 | | 0.00 | NA | NA | 0.00 |
| | Weokie Credit Union 8100 West Reno Oklahoma City, OK 73126 | | 0.00 | NA | NA | 0.00 |
| | Weokie Credit Union 8100 West Reno Oklahoma City, OK 73126 | | 0.00 | NA | NA | 0.00 |
| 6 | Capital Recovery V, LLC | 7100-000 | 1,757.00 | 1,821.18 | 1,821.18 | 1,821.18 |
| 2 | Dell Financial Services, LLC | 7100-000 | 2,956.00 | 3,059.54 | 3,059.54 | 3,059.54 |
| 1 | DISCOVER BANK | 7100-000 | 4,056.00 | 4,193.21 | 4,193.21 | 4,193.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Jefferson Capital Systems LLC | 7100-000 | 2,655.00 | 2,655.33 | 2,655.33 | 0.00 |
| 3 | Quantum3 Group LLC As Agent For | 7100-000 | 227.00 | 227.41 | 227.41 | 227.41 |
| 4 | Tinker Federal Credit Union | 7100-000 | 5,039.00 | 5,173.29 | 5,173.29 | 5,173.29 |
| 5 | Tinker Federal Credit Union | 7100-000 | 10,758.00 | 10,762.09 | 10,762.09 | 10,762.09 |
| | United States Bankruptcy Court Clerk Western District of Oklahoma. | 7100-001 | NA | 2,689.06 | 2,689.06 | 2,689.06 |
| | Capital Recovery V, LLC | 7990-000 | NA | NA | NA | 23.13 |
| | Dell Financial Services, LLC | 7990-000 | NA | NA | NA | 38.86 |
| | DISCOVER BANK | 7990-000 | NA | NA | NA | 53.26 |
| | Quantum3 Group LLC As Agent For | 7990-000 | NA | NA | NA | 2.89 |
| | Tinker Federal Credit Union | 7990-000 | NA | NA | NA | 202.40 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $45,977.00 | $30,581.11 | $30,581.11 | $28,246.32 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-15869 SAH | Judge: Sarah A. Hall |

Trustee Name: LYLE R. NELSON, TRUSTEE

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Date Filed (f) or Converted (c): 11/30/2012 (f)

341(a) Meeting Date: 01/08/2013

For Period Ending: 12/10/2020

Claims Bar Date: 04/11/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 1411 Sw 56Th St, Oklahoma City, Ok 73119 Legal Description: | 82,000.00 | 0.00 | | 0.00 | FA |
| 2. 1201 Sw 49Th St, Oklahoma City, Ok 73109 Legal Description:<br><br>This asset ties w/ #20, contract for deed.  The estate will receive either payment on the contract for deed or, in the event of default, the option to foreclose the interest of the buyer and take the property back.  If buyer defaults, asset #20 might become fully administered while this asset would again be subject to administration.  It's being designated fully administered conditioned upon asset #20 | 60,000.00 | 55,900.00 | | 0.00 | FA |
| 3. 13100 Se 89Th St, Oklahoma City Ok 73150 Property<br><br>Lien $138,408.00<br>Amended Sch A filed 6/7/2013, Doc 32 stating secured claim of $138,408<br>Exemption $75,592.00<br>Order granting Trustee's Objection to Exemption Doc 21 on 2/21/13 | 214,000.00 | 10,000.00 | | 9,500.00 | FA |
| 4. Checking Account Faa Credit Union | 350.00 | 0.00 | | 0.00 | FA |
| 5. Savings Account Tinker Federal Credit Union  0151 | 10.00 | 0.00 | | 0.00 | FA |
| 6. Savings Account Weokie  0022 | 100.00 | 0.00 | | 0.00 | FA |
| 7. Checking Account Tinker Federal Cu  9729 | 5.00 | 0.00 | | 0.00 | FA |
| 8. Deposit With Og&E | 350.00 | 0.00 | | 0.00 | FA |
| 9. Debtor's Household Goods And Furniture | 4,100.00 | 0.00 | | 0.00 | FA |
| 10. Books And Decor At Debtors' Residence | 250.00 | 0.00 | | 0.00 | FA |
| 11. Debtors' Wedding Bands | 400.00 | 0.00 | | 0.00 | FA |
| 12. Debtor's Weight Lifting Equipment, Bicycles | 300.00 | 0.00 | | 0.00 | FA |
| 13. Debtor's Ruger 22 | 150.00 | 0.00 | | 0.00 | FA |
| 14. Tsp - 401K | 35,000.00 | 0.00 | | 0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-15869 | SAH | Judge: | Sarah A. Hall | | Trustee Name: | LYLE R. NELSON, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | MANUEL JESUS HERNANDEZ | | | | | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| | MARIA ROSARIO HERNANDEZ | | | | | 341(a) Meeting Date: | 01/08/2013 |
| For Period Ending: | 12/10/2020 | | | | | Claims Bar Date: | 04/11/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15. Estimated Tax Refund For 2012 <br><br> Pro rata amounts: $3,402 federal and $392 state | 3,000.00 | 3,794.00 | | 3,794.00 | FA |
| 16. 2002 Gmc Cx1  140,000 Miles | 5,426.00 | 0.00 | | 0.00 | FA |
| 17. 2003 Vock Jg5 137,000 Miles | 3,547.00 | 0.00 | | 0.00 | FA |
| 18. 2003 Mazda Protege Interest In Title Only Belongs To Debtors | 2,700.00 | 0.00 | | 0.00 | FA |
| 19. 1990 Dolphin Rv - Currently Not Running | 500.00 | 0.00 | | 0.00 | FA |
| 20. Contract for deed: 1201 Sw 49Th St, Oklahoma City, Ok 73109 (u) <br><br> Value is based on remaining payments without present value discount. Note: this asset links to Asset 2, payments linked to Asset 20. | 0.00 | 55,900.00 | | 68,600.00 | FA |
| 21. Unscheduled half interest in Lake Eufaula property (u) <br><br> Lot 13 Block 18 of Oakwood Harbor 3 McIntosh County, Oklahoma: value unknown based on minimum information for Form 1 purposes only. <br> *linked correction over payment to asset 21.  auctioneer fee was over paid. auctioneer returned funds to correct 6% commission. | Unknown | 500.00 | | 2,897.59 | FA |
| 22. Void (u) <br><br>  Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, Oklahoma | 0.00 | N/A | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) <br><br> Set up when it was possible that bank might pay interest on deposits.  As of 10/2019 no interest has ever been paid. | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $412,188.00        $126,094.00                          $84,791.59        $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/28/2019  Interim proposed distribution submitted to UST.  Contract for deed will pay all creditors in full.
7/12/2019  receive and deposit $500 payment on contract for deed
8/1/2019  receive/review bank stmt, update
8/12/2019 receive and deposit $500 payment on contract for deed.
9/4/2019  receive and deposit $500 payment on contract for deed
9/5/2019  consistent with UST directions to case closed irrespective of distribution and remaining payments due on contract for deed, send offer letter to buyer to settle balance of contract, approx $18k balance remaining on contract for deed, for payment of $4k, subject to court approval.  Give him 3 weeks to accept and provide proof of funds.
9/6/2019  Bank stmt received and reviewed.
9/12/2019 The Castrejons came in today to talk to LRN re: the settlement offer & provided bank statements proving funds are available.  Made copies of all.  Explained that Mr. Nelson was not available until after 9/23, but I would tell him they came in.  They seemed worried about the response deadline, but I assured them it was okay and that they spoke to me  through office interpreter. bl
9/26/2019  misc attempts to get contract for deed buyer in office to set up a proposed sale and discount of remaining $18k balance.  Still the language barrier.  Have to set up when the spanish speaking person is in my office and can only set up through their children who speak English.    But appears if they have the money and if court will approve less than full payout to creditors that TFR could be submitted around years end.
10/2/2019  Bank statement received and reviewed.  September payment deposit confirmed
10/3/2019  Monthly contract for deed payment made.  Deposited
10/9/2019 Draft motion to sell or discount contract for deed to current buyer per US trustee directions.  They would not approve an interim payment.
10/14/2019  extensive case work.  Draft email to estate accountant with case information and assumptions through year end.  Ask if a tax return will be required.  If so, that will extend closing by approx 3 months with the prompt determination period.  Rough draft final compensation request.  Draft quit claim deeds.  Forward quit claim to debtors to execute.  Current buyer shows bank statement and has $4k to purchase contract for deed at a discount.
10/15/2019 E-file Trustee's Notice of Intent to Sell Contract for Deed, matrix mail & docket Order upload date. bl
10/15/2019  estate accountant sends email and says no return required.  Final comp requests can be filed after discounted sale approved and amount paid.
10/16/2019 Re-draft Trustee's Quit Claim Deed and Warranty Deed per LRN for contract for deed property and finalize letter to Debtors for execution re: same. bl
10/23/2019 Review Pacer and claims register for amendments & Orders on Motions for Relief & Abandonment.  Adjust claims/assets as needed. bl
10/24/2019  3d party (2) express interest in buying contract for deed.  They subscribe to some service which monitors bk cases for sales.  many emails re: price, terms, issues, etc
10/28/2019  appears 2d 3d party is out.  Misc. emails with buyer re: terms of his bid and clarify how title and assignment will happen.
10/30/2019 Annual/Interim Report filed, Doc. 83.
11/4/2019  unsolicted buyer Mr. Bellamy offers $15k, best and final offer.  Redraft notice of intent to sell and provide Mr. Casterjon with opportunity to overbid him by $100.00.
11/6/2019 Finalize and e-file 2nd Notice of Intent to Sell and matrix mail, Doc. 84. Clerk Re-Docketed as Doc. 85 to put it under the Trustee Event that is not accessible filing as Attorney for Trustee. Send letter to the Casterjon's re: same.  Docket Objection date of 12/2. bl
11/8/2019  never received normal monthly email that bank stmts were ready to review.  Independently checked this date, statement available and reviewed.
11/15/2019  receive t/c, appears another party may overbid
11/15/2019  receive payment, deposit
11/22  another 3d party buyer overbids, diff from 11/15 party.
11/25  redraft 3d motion to make notice an auction of remaining parties.  Circulate and advise bidders will file 11/27 if no questions.
11/27/2019 Finalize 3rd Notice of Intent to Sell.  Efile, matrix mail and docket Objection date of 12/23. bl
12/4/2019  receive payment, $500, prepare deposit
12/11/2019  never received normal monthly email that bank stmts were ready to review.  Independently checked this date, statement available and reviewed.
12/17/2019 deposit was rejected.  I redeposited.
12/18/2019  Bank said $500 check rejected again and told me to fed ex the original check.  12/18 sent check fed ex. to first national vinita
 1/2/2020  no objection to 3d notice of intent to sell and auction process.  over the last 10 days various offers and bids.  as of this date, high bid is $19,150.00 from Mr. Sidney Bellamy.  Misc. emails re: payment, next step, assignments, etc.  NOTE, will have to discuss 2020 tax issue with accountant since this money will be received in 2020.
1/3/2020  Review First National, Vinita December, 2020 stmt. Transfer to Axos reflected. Also, shows fed ex sent deposit did arrive next day, on 12/19.
1/3/2020 have had two full days of e-bidding.  As of 4:30 p.m. high bidder is $29,600, almost twice original offer.  Discussion re: he prefers wire transfer;  advise must be check for audit trail.  Ask for confirmation when check sent and how sent.
1/4/2020  buyer says has sent cashiers check
1/6/2020 Review partial month, Dec. AXOS bank.  shows balance transfer 12/18
1/6/2020  receive check for $29,600  Deposit.
1/6/2020  forward forms 1 and 2 to proposed estate account with narrative.  Draft employment of accountant documents.
1/8/2020  all deeds revised; deed sent to debtor with instructions, SASE and 1 week turn around demand.  misc. emails with buyer
1/9/2020  Attorney Saul Olivarez called to say that he has attempted to contact debtor and will let us know if he hears back from him. bl
1/13/2020 case review.  Once deed back from debtor, will send deeds and assignment to buyer.  Only remaining issue now is 2020 tax return as funds over exemption were received in 2020.
1/13/2020 Review Pacer to see if David Brady, Accountant has been employed.  He has not been (only Dennis Maley who retired).  Prepare Application, Affidavit and Order for same.  Email the Affidavit to Mr. Brady for execution. bl

Exhibit 8

1/14/2020 Signed Affidavit returned.  E-file App to Employ Accountant, Doc. 87.  Matrix mail.  Email Order to UST and docket Order upload. bl

1/16/2020 run claims.  Based on filed claims, will have excess funds.  File 2nd request to file claims. Doc 88.  Time will run long before tax return response period expires so there will be no delay in a TFR.

1/16/2020  draft and file report of sale. Doc no. 90

1/17/2020 clerk issues 2nd notice; any new claims due in 30 days. NOTE, again, tax returns no yet prepared.  DOC no 89

1/17/2020 Debtor hand delivered executed and notarized Quit Claim Deed.  Can move forward with sending out letters to buyer with Deeds & Mr. Castrejon. bl

1/23/2020 Mail letters to Mr. Castrejon & buyer with executed original Quit Claim Deeds and Trustee's Assignment. Copy for file. bl

1/29/2020 Time ran on App to Employ Accountant David Brady.  Upload Order. bl

1/29/2020 Order entered on App to Employ Accountant, Doc. 92. Print for file. bl

2/3/2020 Send letter to Mr. Castrejon to confirm conversation today with daughter to forward all future payments on Contract for Deed & attach Form 2 to show payments made from beginning of file. bl

2/5/2020 Review e-bank stmt.  Balance matches.  last trailing $500 check from FNB clears and that bank -0- balance.  Review 2d stmt, AXOS  balance matches.

2/6/2020 AXOS assistant by error adds an asset #22 and #23 due to misunderstanding audit email.  There are no assets #22 and #23 and never were.  I attempted to eliminate but program will only let me mark them void.

2/12/2020  receive final tax returns from estate accountant.  Approve.  Approve his final invoice.  Draft final compensation for estate accountant.  Will now start on case closing steps, final professional compensation et al.  Will have 60 days during prompt determination period to get all done.

2/13/2020 Copy Prompt Determination Letters for file.  Docket 60+ days (April 17th) to receive reply by IRS/OTC.  Mail all Returns. bl

2/13/2020 E-file App for Accountant Compensation, Doc. 94. Create claim.  Email Order to UST.  Upload when approved under $1k. bl

2/18/2020 Order approved by UST.  Upload. bl

2/18/2020 E-file Trustee's Request for Court Costs, Doc. 96. bl

2/18/2020 Order entered on App for Accountant Compensation, Doc. 95. Print for file & docket to cut check. bl

2/19/2020 E-file Application for Final Attorney Compensation, Doc. 98 & Notice of same, Doc. 99.  Matrix mail notice. Email Order to UST & docket Order upload. bl

2/19/2020 Clerk's Notice of Fees Due entered, Doc. 97.  Matches what we have in claims previously. bl

2/25/2020 speak with Integris, scheduled creditor re: if has any debt.

3/5/2020  Receive/review feb bank stmt.

3/6/2020 Cut check for Accountant and mail. bl

3/13/2020 Time has run on App for Attorney Compensation.  Upload Order. bl

3/13/2020 Order entered on App for Attorney Compensation. Print Order for file. bl

3/20/2020 Receive Response from IRS re: Prompt Determination. bl

4/7/2020  review monthly e statement.  Prompt determination runs today, only state remaining.  Will submit proposed TFR this month.

4/10 follow back up with Integris who said they would file a claim.  They state they cannot locate debt.

4/14  send extended email to Tinker atty; tinker scheduled 16 different debts.  Ask if they can file a claim.  Send similar email to Weokie atty.  If they do not have claims, will submit TFR.  atty confirms was is filed is it.  Will proceed with final expense calculation and TFR

5/6/2020  receive notice that monthly bank stmt available; review.

5/18/2020 Update Trustee Expense Exhibit from 6/2019.  Calculate Trustee Comp based on amount of claims filed using formula. Run Distribution, TFR & NFR for LRN review. bl

5/19/2020 Discuss Trustee Comp calculations with LRN.  Re-run Distribution based on new calculation.  Re-run NFR & TFR for review. bl

5/21/2020 Consult with AXOS as to why system is not calculating interest on filed claims before giving money back to Debtors. Fixed issue.  Re-run Distribution, NFR & TFR for LRN review. bl

5/21/2020 revised distribution approved.  TFR and NFR sent to UST  100% distribution to creditors with some funds going back to debtor.

6/2/2020 receive and review monthly bank e stmt

7/6/2020 review monthly bank stmt, UST still has not approved TFR

7/13/2020 Submit Corrected TFR/NFR per UST direction. bl

7/14/2020 Submit 2nd Corrected TFR/NFR per UST direction. bl

7/15/2020  TFR filed by UST.

7/15/2020 E-file NFR, Doc. 108. Matrix mail. Prepare & file Certificate of Service for NFR. Prepare & file Application for Trustee Compensation, Doc. 110. Prepare Order and email to UST.  Docket Order upload. bl

8/6/2020  receive notice that bank stmts are now available.  Review.

8/6/2020 Time has run on Trustee's App for Trustee Compensation.  Upload Order. bl

8/6/2020 Order entered on App for Trustee Compensation, Doc. 111.  Docket cutting checks. bl

8/17/2020  issue distribution checks and mail.

9/2/2020 receive august e-stmt, review.  2 checks outstanding, have to wait 60 days, docket, contact creditor and information on claim form.

10/6/2020 Receive/review monthly e bank stmt.  1 outstanding check did clear.  One check remaining.  Will stop payment on 10/17, then issue check to clerk.

10/19/2020 issue stop payment.  Can reissue check tomorrow to clerk.

10/20/2020 UST asks me NOT to generate check and pay to clerk.  New system to ACH checks and they are looking for a test case.  UST told me hold off.  Document file so I won't get written up as delay is at their direction.

10/23/2020 they are still working on the ach way to send clerk stop payment funds

11/2/2020  Receive monthly bank stmt.  Still waiting on Clerk to use this case as test case for ACH way to deposit these funds.

11/10/2020 attempt ACH payment of unclaimed funds.  Completed. Report of unclaimed funds e filed, DOC no 114

12/2/2020 receive monthly bank stmt.  E clearing process worked, bank balance  is still not -0-, so the e payment somehow does not work with AXOS.TCMS.  Use best guess and prepare 'wire transfer' transaction in banking to make bank account go to -0- to match bank stmt.  Will prepare TDR when bank acct goes to -0-.

12/10/2020 Run TDR, copy bank statements & submit TDR to UST. bl

Exhibit 8

Initial Projected Date of Final Report (TFR): 01/08/2015          Current Projected Date of Final Report (TFR): 05/21/2020

**Page:    1**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/08/13 | 20 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK  73150 | house payment on 49th check no. 950 | 1210-000 | $500.00 | | $500.00 |
| 02/08/13 | 20 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK  73150 | house payment on 49th check no. 0955 | 1210-000 | $500.00 | | $1,000.00 |
| 03/06/13 | 20 | Jesus Castrejon 1201 SW 49 St OKC, OK  73119 | Rent house payment money order 20418504434 | 1210-000 | $500.00 | | $1,500.00 |
| 03/18/13 | 15 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK  73150 | Tax Refunds check 0961 | 1124-000 | $3,717.00 | | $5,217.00 |
| 03/22/13 | 15 | Manuel Hernandez 13100 SE 89 ST Oklahoma City, OK  73150 | Tax Refunds check 0962 | 1124-000 | $77.00 | | $5,294.00 |
| 04/05/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,284.00 |
| 04/15/13 | 20 | Jesus Castrejon | payment check 7005320775 | 1210-000 | $300.00 | | $5,584.00 |
| 04/15/13 | 20 | Jesus Castrejon | payment check 7005320776 | 1210-000 | $200.00 | | $5,784.00 |
| 05/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,774.00 |
| 06/06/13 | 10001 | International Sureties, LTD 701 Poydras St. New Orleans, LA  70139 | 2013 Bond premium report | 2300-000 | | $6.15 | $5,767.85 |
| 06/07/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $5,757.85 |
| 06/13/13 | 20 | Jesus Castrejon | payment money order 7005410682 | 1210-000 | $300.00 | | $6,057.85 |
| 06/13/13 | 20 | Jesus Castrejon | payment money order 7005410683 | 1210-000 | $200.00 | | $6,257.85 |

Page Subtotals:                              $6,294.00              $36.15

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-15869 | Trustee Name: LYLE R. NELSON, TRUSTEE | Exhibit 9 |
| Case Name: MANUEL JESUS HERNANDEZ | Bank Name: First National Bank - Vinita | |
| MARIA ROSARIO HERNANDEZ | Account Number/CD#: XXXXXX1022 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5735 | Blanket Bond (per case limit): $7,478,000.00 | |
| For Period Ending: 12/10/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | | First National Bank - Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $10.00 | $6,247.85 |
| 07/11/13 | 20 | Jesus Castrejon<br>1201 sw 49th st<br>Oklahoma City, OK  73109 | payment<br>check 97 | 1210-000 | $500.00 | | $6,747.85 |
| 08/06/13 | 20 | Jesus Castrejon<br>1201 SW 49th st<br>Oklahoma City, OK  73109 | payment<br>check 192 | 1210-000 | $500.00 | | $7,247.85 |
| 08/07/13 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,237.85 |
| 09/09/13 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,227.85 |
| 09/11/13 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK  73109 | payment<br>check 193 | 1210-000 | $500.00 | | $7,727.85 |
| 09/20/13 | 20 | Jesus Castrejon<br>1201 SW 49th st.<br>Oklahoma City, OK  73109 | payment<br>check 194 | 1210-000 | $500.00 | | $8,227.85 |
| 09/20/13 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK  73109 | payment Reversal<br>9/18/13 Bank returned item for<br>stop payment (Jesus C. was<br>told to not send payment so he<br>stopped payment at his bank)<br>Actually they were supposed to<br>keep paying so they sent<br>another check on 9/19/13. | 1210-000 | ($500.00) | | $7,727.85 |
| 10/07/13 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,717.85 |
| 10/15/13 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Oklahoma City, OK  73109-3703 | payment<br>check 198 | 1210-000 | $500.00 | | $8,217.85 |
| 11/07/13 | | First National Bank - Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,207.85 |

| | | | Page Subtotals: | | $2,000.00 | $50.00 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
　　　　　　MARIA ROSARIO HERNANDEZ

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
　　　　　　　　　　Checking

Taxpayer ID No: XX-XXX5735
For Period Ending: 12/10/2020

Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/13 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Okc, OK  73109 | payment<br>check 199 | 1210-000 | $500.00 | | $8,707.85 |
| 12/06/13 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,697.85 |
| 01/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,687.85 |
| 01/16/14 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Oklahoma City, OK  73109 | payment<br>check 162 | 1210-000 | $500.00 | | $9,187.85 |
| 02/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $9,177.85 |
| 02/27/14 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK  73109 | payment<br>check 200 | 1210-000 | $500.00 | | $9,677.85 |
| 03/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $9,667.85 |
| 03/25/14 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Oklahoma City, OK 73109 | payment<br>check 202 | 1210-000 | $500.00 | | $10,167.85 |
| 04/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.37 | $10,157.48 |
| 04/08/14 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK  73109 | payment<br>check 203 | 1210-000 | $500.00 | | $10,657.48 |
| 05/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.81 | $10,646.67 |
| 05/12/14 | 20 | Jesus Castrejon | payment<br>check 205 | 1210-000 | $500.00 | | $11,146.67 |
| 05/19/14 | 3 | Manuel Hernandez<br>13100 SE 89th St. | Homestead land<br>check 172 | 1110-000 | $9,500.00 | | $20,646.67 |

Page Subtotals:　　　　　　　　　　　　　$12,500.00　　　　$61.18

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/14 | 20 | Jesus Castrejon | payment<br>check 163 | 1210-000 | $500.00 | | $21,146.67 |
| 06/05/14 | 10002 | International Sureties, LTD<br>701 Poydras St.<br>New Orleans, LA  70139 | 2014 Bond payment | 2300-000 | | $24.92 | $21,121.75 |
| 06/06/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.53 | $21,106.22 |
| 07/08/14 | | First National Bank - Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $21.63 | $21,084.59 |
| 07/14/14 | 20 | Jesus Castrejon<br>1201 SW 49th St<br>Oklahoma City, OK  73109 | monthly payment<br>check 164 | 1210-000 | $500.00 | | $21,584.59 |
| 08/05/14 | 20 | Jesus Castrejon<br>1201 SW 49th St.<br>Oklahoma City, OK  73109-3703 | monthly payment<br>check 166 | 1210-000 | $500.00 | | $22,084.59 |
| 08/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.68 | $22,061.91 |
| 09/04/14 | 20 | Jesus Castrejon<br>1201 SW 49th<br>Oklahoma City, OK  73109 | monthly payment<br>check 169 | 1210-000 | $500.00 | | $22,561.91 |
| 09/08/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.34 | $22,538.57 |
| 10/03/14 | 20 | Jesus Castrejon | monthly payment<br>check 204 | 1210-000 | $500.00 | | $23,038.57 |
| 10/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $23.11 | $23,015.46 |
| 10/23/14 | 21 | Dakil Real Estate Inc Trust Account | Auction Proceeds McIntosh County<br>check 2730 | 1210-000 | $2,789.59 | | $25,805.05 |
| 11/06/14 | 20 | Jesus Castrejon | monthly payment<br>check 206 | 1210-000 | $500.00 | | $26,305.05 |

Page Subtotals:                    $5,789.59        $131.21

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 12-15869 | | Trustee Name: LYLE R. NELSON, TRUSTEE | |
| Case Name: MANUEL JESUS HERNANDEZ | | Bank Name: First National Bank - Vinita | |
| MARIA ROSARIO HERNANDEZ | | Account Number/CD#: XXXXXX1022 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5735 | | Blanket Bond (per case limit): $7,478,000.00 | |
| For Period Ending: 12/10/2020 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.17 | $26,279.88 |
| 11/24/14 | 10003 | Dakil Auctioneers, Inc. LOUIS M. DAKIL 200 N.W. 114TH STREET OKC, OK  73114 | Auctioneer Compensation per Court Order 11-13-14 [Doc 59] sale of Real estate Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, OK, Motion Sell Auction 7/31/14 [Doc 47] Auction 7/31/14 | 3610-000 | | $270.00 | $26,009.88 |
| 11/24/14 | 10004 | Dakil Auctioneers, Inc. LOUIS M. DAKIL 200 N.W. 114TH STREET OKC, OK  73114 | Auctioneer Expenses per Court Order 11-13-14 [Doc 59] sale of Real estate Lot 13 Block 18 of Oakwood Harbor 3, McIntosh County, OK, Motion Sell Auction 7/31/14 [Doc 47] Auction held 7/31/14 | 3620-000 | | $938.69 | $25,071.19 |
| 12/05/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.78 | $25,044.41 |
| 12/12/14 | 20 | Jesus Castrejon | monthly payment check 207 | 1210-000 | $500.00 | | $25,544.41 |
| 01/08/15 | 20 | Jesus Castrejon | monthly payment check 208 | 1210-000 | $500.00 | | $26,044.41 |
| 01/08/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.93 | $26,017.48 |
| 02/04/15 | 20 | Jesus Castrejon | monthly payment check 209 | 1210-000 | $500.00 | | $26,517.48 |
| 02/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $27.49 | $26,489.99 |
| 03/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.34 | $26,464.65 |
| 03/12/15 | 20 | Jesus Castrejon | monthly payment check 167 | 1210-000 | $500.00 | | $26,964.65 |
| | | | Page Subtotals: | | $2,000.00 | $1,340.40 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page:     6

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.43 | $26,936.22 |
| 04/10/15 | 20 | Jesus Castrejon | payment check 210 | 1210-000 | $500.00 | | $27,436.22 |
| 05/06/15 | 20 | Jesus Castrejon | payment check 168 | 1210-000 | $500.00 | | $27,936.22 |
| 05/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.04 | $27,908.18 |
| 05/14/15 | 10005 | DENNIS MALEY 704 NW 20th Street OKLAHOMA CITY, OK  73103 | Accountant Compensation Order April 27, 2015 | 3310-000 | | $456.60 | $27,451.58 |
| 06/05/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.33 | $27,422.25 |
| 06/11/15 | 20 | Jesus Castrejon | payment check 174 | 1210-000 | $500.00 | | $27,922.25 |
| 06/12/15 | 10006 | International Sureties, LTD 701 Poydras St. New Orleans, LA  70139 | 2015 Bond Premium; #016018042 Term 06/01/2015 to 06/01/2016 | 2300-000 | | $14.53 | $27,907.72 |
| 07/07/15 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank Service Fee | 2600-000 | | $28.52 | $27,879.20 |
| 07/08/15 | 20 | Jesus Castrejon | payment check 213 | 1210-000 | $500.00 | | $28,379.20 |
| 08/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.00 | $28,349.20 |
| 08/12/15 | 20 | Jesus Castrejon | payment check 177 | 1210-000 | $500.00 | | $28,849.20 |
| 09/08/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.43 | $28,818.77 |
| 09/09/15 | 20 | Jesus Castrejon | payment check 214 | 1210-000 | $500.00 | | $29,318.77 |

Page Subtotals:                    $3,000.00        $645.88

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.99 | $29,288.78 |
| 10/08/15 | 21 | Dakil Auctioneers Inc | *Correction of overpayment of auctioneer fees of Auction 7/31/14 check 15477 | 1210-000 | $108.00 | | $29,396.78 |
| 10/08/15 | 20 | Jesus Castrejon | payment check 101 | 1210-000 | $500.00 | | $29,896.78 |
| 11/06/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $31.58 | $29,865.20 |
| 11/13/15 | 20 | Jesus Castrejon | payment check 178 | 1210-000 | $500.00 | | $30,365.20 |
| 12/07/15 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.95 | $30,334.25 |
| 12/16/15 | 20 | Jesus Castrejon | payment check 102 | 1210-000 | $500.00 | | $30,834.25 |
| 01/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.47 | $30,801.78 |
| 01/25/16 | 20 | Jesus Castrejon | payment check 180 | 1210-000 | $500.00 | | $31,301.78 |
| 02/05/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.81 | $31,268.97 |
| 03/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $31.06 | $31,237.91 |
| 03/08/16 | 20 | Jesus Castrejon | payment check 215 | 1210-000 | $500.00 | | $31,737.91 |
| 04/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.55 | $31,704.36 |
| 04/19/16 | 20 | Jesus Castrejon | payment check 217 | 1210-000 | $500.00 | | $32,204.36 |

Page Subtotals:                                                                     $3,108.00              $222.41

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $32.77 | $32,171.59 |
| 05/17/16 | 20 | Jesus Castrejon | payment check 218 | 1210-000 | $500.00 | | $32,671.59 |
| 06/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $34.40 | $32,637.19 |
| 06/13/16 | 10007 | International Sureties, LTD 701 Poydras St. New Orleans, LA  70139 | 2016 Bond payment #016018042; Term 06/01/16 to 06/01/17 | 2300-000 | | $18.85 | $32,618.34 |
| 06/15/16 | 20 | Jesus Castrejon | payment check 182 | 1210-000 | $500.00 | | $33,118.34 |
| 07/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $33.80 | $33,084.54 |
| 07/13/16 | 20 | Jesus Castrejon | payment check 183 | 1210-000 | $500.00 | | $33,584.54 |
| 08/05/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.44 | $33,549.10 |
| 08/11/16 | 20 | Jesus Castrejon | payment check 219 | 1210-000 | $500.00 | | $34,049.10 |
| 09/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.96 | $34,013.14 |
| 09/27/16 | 20 | Jesus Castrejon | payment check 103 | 1210-000 | $500.00 | | $34,513.14 |
| 10/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.00 | $34,478.14 |
| 10/20/16 | 20 | Jesus Castrejon | payment check 185 | 1210-000 | $500.00 | | $34,978.14 |
| 11/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $36.80 | $34,941.34 |

Page Subtotals:                    $3,000.00        $263.02

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/16 | 20 | Jesus Castrejon | payment check 187 | 1210-000 | $500.00 | | $35,441.34 |
| 12/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.04 | $35,405.30 |
| 01/09/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.60 | $35,367.70 |
| 01/26/17 | 20 | Jesus Castrejon | payment check 220 | 1210-000 | $500.00 | | $35,867.70 |
| 02/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.66 | $35,830.04 |
| 02/22/17 | 20 | Jesus Castrejon | payment check 189 | 1210-000 | $500.00 | | $36,330.04 |
| 03/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $34.47 | $36,295.57 |
| 03/16/17 | 20 | Jesus Castrejon | payment check 190 | 1210-000 | $500.00 | | $36,795.57 |
| 04/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.80 | $36,756.77 |
| 04/17/17 | 20 | Jesus Castrejon | payment check 107 | 1210-000 | $500.00 | | $37,256.77 |
| 05/05/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.99 | $37,218.78 |
| 06/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.52 | $37,179.26 |
| 06/09/17 | 10008 | International Sureties, LTD 701 Poydras St. New Orleans, LA  70139 | 2017 Chapter 7 Blanket Bond | 2300-000 | | $13.87 | $37,165.39 |
| 06/19/17 | 20 | Jesus Castrejon | payment check 106 | 1210-000 | $500.00 | | $37,665.39 |

Page Subtotals:                                                                       $3,000.00        $275.95

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 12-15869 | Trustee Name: LYLE R. NELSON, TRUSTEE | Exhibit 9 |
| Case Name: MANUEL JESUS HERNANDEZ | Bank Name: First National Bank - Vinita | |
| MARIA ROSARIO HERNANDEZ | Account Number/CD#: XXXXXX1022 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5735 | Blanket Bond (per case limit): $7,478,000.00 | |
| For Period Ending: 12/10/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.39 | $37,627.00 |
| 07/14/17 | 20 | Jesus Castrejon | payment check 108 | 1210-000 | $500.00 | | $38,127.00 |
| 08/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.22 | $38,086.78 |
| 08/22/17 | 20 | Jesus Castrejon | payment check 110 | 1210-000 | $500.00 | | $38,586.78 |
| 09/08/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.61 | $38,546.17 |
| 09/22/17 | 20 | Jesus Castrejon | payment check 111 | 1210-000 | $500.00 | | $39,046.17 |
| 10/06/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.77 | $39,006.40 |
| 10/18/17 | 20 | Jesus Castrejon | payment check 112 | 1210-000 | $500.00 | | $39,506.40 |
| 11/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $41.64 | $39,464.76 |
| 11/28/17 | 20 | Jesus Castrejon | payment check 114 | 1210-000 | $500.00 | | $39,964.76 |
| 12/07/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.59 | $39,924.17 |
| 12/28/17 | 20 | Jesus Castrejon | payment check 115 | 1210-000 | $500.00 | | $40,424.17 |
| 01/08/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.44 | $40,381.73 |
| 01/31/18 | 20 | Jesus Castrejon | payment check 116 | 1210-000 | $500.00 | | $40,881.73 |

Page Subtotals:  $3,500.00   $283.66

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.88 | $40,838.85 |
| 02/23/18 | 20 | Jesus Castrejon | payment check 117 | 1210-000 | $500.00 | | $41,338.85 |
| 03/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.27 | $41,299.58 |
| 03/27/18 | 20 | Jesus Castrejon | payment check 188 | 1210-000 | $500.00 | | $41,799.58 |
| 04/06/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.90 | $41,755.68 |
| 04/17/18 | 20 | Jesus Castrejon-Rocha | payment check 2166 | 1210-000 | $500.00 | | $42,255.68 |
| 05/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.13 | $42,212.55 |
| 05/15/18 | 20 | Jesus Castrejon | payment check 126 | 1210-000 | $500.00 | | $42,712.55 |
| 06/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.11 | $42,667.44 |
| 06/08/18 | 10009 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | Bond #016018042 Term 6/1/18 to 6/1/19 | 2300-000 | | $18.99 | $42,648.45 |
| 06/21/18 | 20 | Jesus Castrejon-Rocha | payment check 2120 | 1210-000 | $500.00 | | $43,148.45 |
| 07/09/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.99 | $43,104.46 |
| 07/25/18 | 20 | James Castrejon-Rocha | payment check 2125 | 1210-000 | $500.00 | | $43,604.46 |
| 08/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.88 | $43,558.58 |

Page Subtotals: $3,000.00    $323.15

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-15869                                        Trustee Name: LYLE R. NELSON, TRUSTEE          Exhibit 9

Case Name: MANUEL JESUS HERNANDEZ                        Bank Name: First National Bank - Vinita

MARIA ROSARIO HERNANDEZ                                  Account Number/CD#: XXXXXX1022

                                                        Checking

Taxpayer ID No: XX-XXX5735                               Blanket Bond (per case limit): $7,478,000.00

For Period Ending: 12/10/2020                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/18 | 20 | Jesus Castrejon-Rocha | payment check 2136 | 1210-000 | $500.00 | | $44,058.58 |
| 09/10/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.46 | $44,012.12 |
| 09/20/18 | 20 | Jesus Castrejon | payment check 121 | 1210-000 | $500.00 | | $44,512.12 |
| 10/05/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.42 | $44,466.70 |
| 10/17/18 | 20 | Jesus Castrejon-Rocha | payment check 2144 | 1210-000 | $500.00 | | $44,966.70 |
| 11/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.45 | $44,919.25 |
| 11/29/18 | 20 | Jesus Castrejon-Rocha | payment check 2186 | 1210-000 | $500.00 | | $45,419.25 |
| 12/07/18 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.18 | $45,373.07 |
| 12/28/18 | 20 | Jesus Castrejon-Rocha | payment check 2214 | 1210-000 | $500.00 | | $45,873.07 |
| 01/08/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.20 | $45,824.87 |
| 01/18/19 | 20 | Jesus Castrejon | payment | 1210-000 | $500.00 | | $46,324.87 |
| 02/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.83 | $46,276.04 |
| 02/21/19 | 20 | Jesus Castrejon | payment check 123 | 1210-000 | $500.00 | | $46,776.04 |
| 03/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $44.52 | $46,731.52 |
| 03/18/19 | 20 | Jesus Castrejon | payment on contract for deed check # 124 dated 3/1/19 | 1210-000 | $500.00 | | $47,231.52 |

Page Subtotals:                                          $4,000.00        $327.06

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**Page:  13**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869
Case Name: MANUEL JESUS HERNANDEZ
MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735
For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1022
Checking
Blanket Bond (per case limit): $7,478,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.86 | $47,181.66 |
| 05/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $48.48 | $47,133.18 |
| 05/13/19 | 20 | Jesus Casterjon & Idel Sanchez | payment on contract for deed check no. 221 | 1210-000 | $500.00 | | $47,633.18 |
| 06/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.36 | $47,582.82 |
| 06/11/19 | 20 | Jesus Castrejon | payment on contract for deed check no 246 dated 6/1/2019 | 1210-000 | $500.00 | | $48,082.82 |
| 06/13/19 | 10010 | International Sureties, LTD 701 Poydras St. New Orleans, LA 70139 | BOND #016018042 Term 6/1/19 to 6/1/20 | 2300-000 | | $32.09 | $48,050.73 |
| 07/08/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.23 | $48,001.50 |
| 07/12/19 | 20 | Jesus Castrejon | payment on contract for deed Monthly payment on contract for deed; check no 223 dated 7/1/2019 | 1210-000 | $500.00 | | $48,501.50 |
| 08/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.26 | $48,450.24 |
| 08/12/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 250 | 1210-000 | $500.00 | | $48,950.24 |
| 09/04/19 | 20 | Jesus Casterjon | payment on contract for deed Check no 249 | 1210-000 | $500.00 | | $49,450.24 |
| 09/09/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $51.79 | $49,398.45 |
| 10/03/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 296 dated 10/1/2019 | 1210-000 | $500.00 | | $49,898.45 |

Page Subtotals: $3,000.00   $333.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1022

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $50.71 | $49,847.74 |
| 11/07/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $52.88 | $49,794.86 |
| 11/15/19 | 20 | Jesus Castrejon and idel sanchez | Contract for deed payment check no 271 dated 11/1/2019 | 1210-000 | $500.00 | | $50,294.86 |
| 12/04/19 | 20 | Jesus Castrejon | payment on contract for deed Check no 273 dated 12/1/2019 | 1210-000 | $500.00 | | $50,794.86 |
| 12/06/19 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $51.44 | $50,743.42 |
| 12/18/19 | | Transfer to Acct # xxxxxx0018 | Transfer of Funds | 9999-000 | | $50,243.42 | $500.00 |
| 01/06/20 | 10011 | Estate of MANUEL JESUS HERNANDEZ, 12-15869 | Transfer to AXOS Bank | 9999-000 | | $500.00 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $55,191.59 | $55,191.59 |
| Less: Bank Transfers/CD's | $0.00 | $50,743.42 |
| Subtotal | $55,191.59 | $4,448.17 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $55,191.59 | $4,448.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals:                    $1,000.00        $50,898.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869                                                          Trustee Name: LYLE R. NELSON, TRUSTEE          Exhibit 9

Case Name: MANUEL JESUS HERNANDEZ                                          Bank Name: Axos Bank

MARIA ROSARIO HERNANDEZ                                                    Account Number/CD#: XXXXXX0018

Checking

Taxpayer ID No: XX-XXX5735                                                 Blanket Bond (per case limit): $7,478,000.00

For Period Ending: 12/10/2020                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/19 | | Transfer from Acct # xxxxxx1022 | Transfer of Funds | 9999-000 | $50,243.42 | | $50,243.42 |
| 01/06/20 | | Estate of MANUEL JESUS HERNANDEZ, 12-15869 | Transfer from First National Bank of Vinita | 9999-000 | $500.00 | | $50,743.42 |
| 01/06/20 | 20 | Mark W Aussieker | payment for contract for deed purchase Winner of auction between 2 bidders to purchase estates interest in contract for deed. Auction completed Jan 3, 2020. Cashiers Check, Chase Bank no. 1148723448 | 1210-000 | $29,600.00 | | $80,343.42 |
| 03/06/20 | 2001 | David R. Brady | Estate accountant administrative fee per court order, doc 95 2.18.2020 Payment authorized per Order entered 2.18.2020. DOC 95, on motion DOC 94 | 3410-000 | | $751.25 | $79,592.17 |
| 08/17/20 | 2002 | LYLE R. NELSON TWO LEADERSHIP SQUARE 211 N. ROBINSON, STE. 1300 OKLAHOMA CITY, OK 73102-7134 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $7,235.05 | $72,357.12 |
| 08/17/20 | 2003 | LYLE R. NELSON TWO LEADERSHIP SQUARE 211 N. ROBINSON, STE. 1300 OKLAHOMA CITY, OK 73102-7134 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2200-000 | | $1,137.68 | $71,219.44 |
| 08/17/20 | 2004 | U.S. BANKRUPTCY COURT CLERK 215 DEAN A. MCGEE AVENUE OKLAHOMA CITY, OK 73102 | Deferment Fee Motion to Sell | 2700-000 | | $176.00 | $71,043.44 |
| 08/17/20 | 2005 | U.S. BANKRUPTCY COURT CLERK 215 DEAN A. MCGEE AVENUE OKLAHOMA CITY, OK 73102 | Deferment Fee Motion to sell | 2700-000 | | $176.00 | $70,867.44 |
| 08/17/20 | 2006 | Elias Books Brown & Nelson P. C. Two Leadership Square 211 N. Robinson, Ste. 1300 Oklahoma City, OK 73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3110-000 | | $21,000.00 | $49,867.44 |

Page Subtotals:                                                                          $80,343.42          $30,475.98

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-15869 | Trustee Name: LYLE R. NELSON, TRUSTEE |
| Case Name: MANUEL JESUS HERNANDEZ | Bank Name: Axos Bank |
| MARIA ROSARIO HERNANDEZ | Account Number/CD#: XXXXXX0018 |
| | Checking |
| Taxpayer ID No: XX-XXX5735 | Blanket Bond (per case limit): $7,478,000.00 |
| For Period Ending: 12/10/2020 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/20 | 2007 | Elias Books Brown & Nelson P. C.<br>Two Leadership Square<br>211 N. Robinson, Ste. 1300<br>Oklahoma City, OK  73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3110-000 | | $16,517.50 | $33,349.94 |
| 08/17/20 | 2008 | Elias Books Brown & Nelson P. C.<br>Two Leadership Square<br>211 N. Robinson, Ste. 1300<br>Oklahoma City, OK  73102 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3120-000 | | $13.00 | $33,336.94 |
| 08/17/20 | 2009 | DISCOVER BANK<br>DB Servicing Corporation<br>PO Box 3025<br>New Albany, OH  43054-3025 | Final distribution to claim 1 creditor account #2145 representing a payment of 100.00 % per court order. | | | $4,246.47 | $29,090.47 |
| | | | ($53.26) | 7990-000 | | | |
| | | DISCOVER BANK | Final distribution to claim 1 ($4,193.21) creditor account #2145 representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 08/17/20 | 2010 | Dell Financial Services, LLC<br>Dell Financial Services, Llc<br>Resurgent Capital Services<br>Po Box 10390<br>Greenville, Sc 29603-0390 | Final distribution to claim 2 creditor account #2132 representing a payment of 100.00 % per court order. | | | $3,098.40 | $25,992.07 |
| | | | ($38.86) | 7990-000 | | | |
| | | Dell Financial Services, LLC | Final distribution to claim 2 ($3,059.54) creditor account #2132 representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 08/17/20 | 2011 | Quantum3 Group LLC As Agent For<br>CF Medical LLC<br>PO Box 788<br>Kirkland, WA 98083-0788 | Final distribution to claim 3 creditor account #3939 representing a payment of 100.00 % per court order. | | | $230.30 | $25,761.77 |
| | | | ($2.89) | 7990-000 | | | |

| | | | Page Subtotals: | | $0.00 | $24,105.67 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0018

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Quantum3 Group LLC As Agent For | Final distribution to claim 3 creditor account #3939 representing a payment of 100.00 % per court order. ($227.41) | 7100-000 | | | |
| 08/17/20 | 2012 | Tinker Federal Credit Union Tinker Federal Credit Union Po Box 45750 Tinker Afb Ok 73145-0750 | Final distribution to claim 4 creditor account #6292 representing a payment of 100.00 % per court order. | | | $5,239.00 | $20,522.77 |
| | | | ($65.71) | 7990-000 | | | |
| | | Tinker Federal Credit Union | Final distribution to claim 4 creditor account #6292 representing a payment of 100.00 % per court order. ($5,173.29) | 7100-000 | | | |
| 08/17/20 | 2013 | Tinker Federal Credit Union Tinker Federal Credit Union Po Box 45750 Tinker Afb Ok 73145-0750 | Final distribution to claim 5 creditor account #0052 representing a payment of 100.00 % per court order. | | | $10,898.78 | $9,623.99 |
| | | | ($136.69) | 7990-000 | | | |
| | | Tinker Federal Credit Union | Final distribution to claim 5 creditor account #0052 representing a payment of 100.00 % per court order. ($10,762.09) | 7100-000 | | | |
| 08/17/20 | 2014 | Capital Recovery V, LLC c/o Recovery Management Systems Corp 25 SE 2nd Ave Suite 1120 Miami FL 33131-1605 | Final distribution to claim 6 creditor account #6583 representing a payment of 100.00 % per court order. | | | $1,844.31 | $7,779.68 |
| | | | ($23.13) | 7990-000 | | | |
| | | Capital Recovery V, LLC | Final distribution to claim 6 creditor account #6583 representing a payment of 100.00 % per court order. ($1,821.18) | 7100-000 | | | |
| 08/17/20 | 2015 | Jefferson Capital Systems LLC PO Box 953185 St Louis MO 63195-3185 | Final distribution to claim 7 creditor account #6677 representing a payment of 100.00 % per court order. | | | $2,689.06 | $5,090.62 |

Page Subtotals:                                                        $0.00        $20,671.15

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-15869

Case Name: MANUEL JESUS HERNANDEZ

MARIA ROSARIO HERNANDEZ

Taxpayer ID No: XX-XXX5735

For Period Ending: 12/10/2020

Trustee Name: LYLE R. NELSON, TRUSTEE

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0018

Checking

Blanket Bond (per case limit): $7,478,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | ($33.73) | 7990-000 | | | |
| | | Jefferson Capital Systems LLC | Final distribution to claim 7 creditor account #6677 representing a payment of 100.00 % per court order. ($2,655.33) | 7100-000 | | | |
| 08/17/20 | 2016 | MANUEL JESUS HERNANDEZ and MARIA ROSARIO HERNANDEZ | Distribution of surplus funds to debtor. | 8200-002 | | $5,090.62 | $0.00 |
| 10/20/20 | 2015 | Jefferson Capital Systems LLC PO Box 953185 St Louis MO 63195-3185 | Final distribution to claim 7 creditor account #6677 representing a payment of 100.00 % per court order. Reversal | | | ($2,689.06) | $2,689.06 |
| | | | $33.73 | 7990-000 | | | |
| | | Jefferson Capital Systems LLC | Final distribution to claim 7 creditor account #6677 representing a payment of 100.00 % per court order. $2,655.33 | 7100-000 | | | |
| 12/02/20 | | United States Bankruptcy Court Clerk Western District of Okl | ACH deposit uncashed check per UST and court clerk directive I was the 1st attempt of the court clerk to take unclaimed funds via ACH.  Check #2015, never cashed in sum of 2689.06.  Those funds were conveyed to the clerk by ACH transaction.  ACH occurred on 11/12 | 7100-001 | | $2,689.06 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $80,343.42 | $80,343.42 |
| Less: Bank Transfers/CD's | | $50,743.42 | $0.00 |
| Subtotal | | $29,600.00 | $80,343.42 |
| Less: Payments to Debtors | | $0.00 | $5,090.62 |
| Net | | $29,600.00 | $75,252.80 |
| Page Subtotals: | | $0.00 | $5,090.62 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0018 - Checking | $29,600.00 | $75,252.80 | $0.00 |
| XXXXXX1022 - Checking | $55,191.59 | $4,448.17 | $0.00 |
| | $84,791.59 | $79,700.97 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $84,791.59 |
| Total Gross Receipts: | $84,791.59 |

Page Subtotals:                    $0.00        $0.00